UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

**EXHIBIT LIST
(CRIMINAL)**

☐ Motion to Suppress

☐ Non-Jury Trial

☒ Jury Trial

<u>USA vs. Michael Lacey, et al.</u>

<u>CR-18-422-PHX-SMB</u>

☐ GOVERNMENT                    ☒ DEFENDANTS

Revised 09.01.2021

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 5000 | | | Tech Dirt Article 2-19-19 *FOSTA CO-Sponsor Richard Blumenthal Tells Court FOSTA Didn't Change CDA 230 & That It Was Written TO Violate 1st Amendment* by Mike Masnick DEFENSE 000001-000011 |
| 5001 | | | The Indy Channel 7-3-18 *Running Blind: IMPD Arrests First Suspected Pimp in 7 Months* by Jordan Fischer DEFENSE 000012-000017 |
| 5002 | | | Technology & Marketing Law Blog 7-11-18 *Indianapolis Police Have Been Blinded Lately Because They Shut Backpage Down* by Eric Goldman  DEFENSE 000018-000021 |
| 5003 | | | Technology & Marketing Law Blog 10-8-18 *Constitutional Challenge to FOSTA Dismissed for Lack of Standing* by Alex F. Levy DEFENSE 000022-000025 |
| 5004 | | | Senator Ron Wyden of Oregon 11-8-17 Issues Warning on SESTA following its passage in Senate Commerce Committee DEFENSE 000026 |
| 5005 | | | Los Angeles Times 3-6-18 *Congress' Pursuit of Backpage.com is Risky* DEFENSE 000027-000032 |

Defendants' Exhibit List                    1

| | | | |
|---|---|---|---|
| 5006 | | | Lawfare 3-23-18 *Silicon Valley's Regulatory Exceptionalism Comes to End* by Alan Z. Rozenshtein<br>DEFENSE 000033-000038 |
| 5007 | | | Technology & Marketing Law Blog 2-26-18 *Congress Probably Will Ruin Section 230 This Week (SESTA/FOSTA Updates)* by Eric Goldman<br>DEFENSE 000039-000046 |
| 5008 | | | Sex Work 4-10-18 *7 Sex Workers On What it Means to Lose Backpage* by Melissa Gira Grant<br>DEFENSE 000047-000065 |
| 5009 | | | Huffington Post 5-11-18 *This Bill is Killing Us: 9 Sex Workers on Their Lives In The Wake of FOSTA* by Emily McCombs<br>DEFENSE 000066-000081 |
| 5010 | | | The Washington Post 8-20-18 *Has the Sex Trafficking Law Eliminated 90 Percent of Sex Trafficking Ads?* by Glen Kessler<br>DEFENSE 000082-000088 |
| 5011 | | | AZ Central 4-12-18 *Sex Workers Devastated, Look to Alternatives After Backpage Closure*<br>DEFENSE 000089-000097 |
| 5012 | | | Akin Gump Steven Ross Letter to Senate Sub Committee 11-13-15<br>DEFENSE 000098-000103 |
| 5013 | | | SNR Denton Sam Fifer Letter to Martha Coakley 10-22-10<br>DEFENSE 000104-000106 |
| 5014 | | | State Attorney General- Working Group Letter to Sam Fifer 10-2-09<br>DEFENSE 000107-000109 |
| 5015 | | | Sam Fifer Letter to Attorney General-Working Group 11-16-09<br>DEFENSE 000110-000112 |
| 5016 | | | Sam Fifer Letter to Attorney General-Working Group 5-3-10<br>DEFENSE 000113-000118 |
| 5017 | | | Sam Fifer Letter to Attorney General -Working Group 9-2-10<br>DEFENSE 000119-000122 |
| 5018 | | | State Attorney General Working Group 9-21-10<br>DEFENSE 000123-000125 |

Defendants' Exhibit List                    2

| | | | |
|---|---|---|---|
| 5019 | | | SNR Denton Sam Fifer Letter to Attorney General-Working Group 1-27-11 DEFENSE 000126-000130 |
| 5020 | | | Email from NAAG to Sam Fifer with attached correspondence 8-31-11 DEFENSE 000131 |
| 5021 | | | NAAG Letter to Sam Fifer 8-31-11 DEFENSE 000132-000138 |
| 5022 | | | Cook County Sheriff's Letter to Steve Suskin 1-20-11 DEFENSE 000139-000140 |
| 5023 | | | Cook County Sheriff's Letter to Steve Suskin 6-14-11 DEFENSE 000141-000142 |
| 5024 | | | Support from Law Enforcement Quotes DEFENSE 000143-000144 |
| 5025 | | | Superior Court of the State of California Case No. 16FE019224 People v. Carl Ferrer et al Tentative Ruling On Request For Judicial Notice and Demurrer DEFENSE 000145-000151 |
| 5026 | | | Spring 2017 Wake Forest Law Review *The Virtues of Unvirtuous Spaces* By A.F. Levy DEFENSE 000152-000176 |
| 5027 | | | Response to Amici Curiae Case No. 1:14-cv-13870 District of Massachusetts DEFENSE 000177-000214 |
| 5028 | | | AJR News Link November 1998 *Consider The Alternative* DEFENSE 000215-000223 |
| 5029 | | | Voice Media Group Journalism Awards 2012 DEFENSE 000224-000277 |
| 5030 | | | Lacey v. Maricopa Westlaw 693 F 3d 896 DEFENSE 000278-000318 |
| 5031 | | | Phoenix New Times 12-20-13 *Joe Arpaio Loses: New Times Co-Founders Win $3.75 Million Settlement for 2007 False Arrests* DEFENSE 000323-000327 |
| 5032 | | | The Washington Post 1-29-15 *A Bipartisan Fail Over Claims There was a 300 Percent Increase In Escort Ads During the Dallas Super Bowl* by Michelle Ye Hee Lee DEFENSE 000328-000329 |

Defendants' Exhibit List                     3

| | | | |
|---|---|---|---|
| 5033 | | | The Washington Post 4-24-15 *Why You Should Be Wary of Statistics on Modern Slavery and Trafficking* by Glen Kessler DEFENSE 000330-000332 |
| 5034 | | | The Washington Post 5-28-15 *The Bogus Claim that 300,000 U.S. Children are "At Risk" of Sexual Exploitation* by Glen Kessler DEFENSE 000333-000334 |
| 5035 | | | The Washington Post 6-2-15 *The False Claim that Human Trafficking is a "$9.5 Billion Business' in the United States* by Glen Kessler DEFENSE 000335-000336 |
| 5036 | | | The Washington Post 6-11-15 *The Four-Pinocchio Claim that "On Average, Girls First Become Victims of Sex Trafficking at 13 Years Old"* by Glen Kessler DEFENSE 000337-000339 |
| 5037 | | | The Washington Post 7-2-15 *Are There Hundreds of Thousands of Sex-Trafficked Runaways in the United States?* by Glen Kessler DEFENSE 000340-000342 |
| 5038 | | | The Washington Post 9-2-15 *The Fishy Claim that "100,00 Children" in the United States are in the Sex Trade* by Glen Kessler DEFENSE 000343-000345 |
| 5039 | | | The Washington Post 11-24-15 *Loretta Lynch's False Claim on Sex Trafficking Arrests* by Glen Kessler DEFENSE 000346-000348 |
| 5040 | | | USC Annenberg November 2012 Mark Latonero, Ph.D The Rise of Mobile and the Diffusion of Technology-Facilitated Trafficking DEFENSE 000349-000374 |
| 5041 | | | USC Annenberg September 2011 Mark Latonero, Ph.D Human Trafficking Online The Role of Social Networking Sites and Online Classifieds DEFENSE 000375-000403 |
| 5042 | | | Statement to the Massachusetts Attorney General as part of the Hearing on Sexual Exploitation Online 10-19-10 by Danah Boyd DEFENSE 000404-000406 |

Defendants' Exhibit List                 4

| | | | |
|---|---|---|---|
| 5043 | | | Wired 6-7-13 *When It Comes to Sex Trafficking Tech is Far From Neutral* by Danah Boyd<br>DEFENSE 000407-000411 |
| 5044 | | | *Domestic Minor Sex Trafficking and the Detention-to-Protection Pipeline* 5-5-13 by Jennifer Musto<br>DEFENSE 000412-000421 |
| 5045 | | | The Urban Institute 12-1-10 Colleen E. Owens Feedback on *Men Who Buy Sex with Adolescent Girls: A Scientific Research Study*<br>DEFENSE 00022-000423 |
| 5046 | | | Forbes 6-26-12 *Sex Lies and Suicide: What's Wrong With the War on Sex Trafficking* by Julie Ruvolo<br>DEFENSE 000424-000427 |
| 5047 | | | Dialectical Anthropology June 2013 *Networked Trafficking: Reflections on Technology and the Anti-Trafficking Movement* by Mitali Thakor & Danah Boyd<br>DEFENSE 000428-000434 |
| 5048 | | | Wired 1-31-11 *How Tech Tools Transformed New York's Sex Trade* by Sudhir Venkatesh<br>DEFENSE 000435-000439 |
| 5049 | | | Reason 9-30-15 *The War on Sex Trafficking Is the New War On Drugs* by Elizabeth Nolan Brown<br>DEFENSE 000440-000449 |
| 5050 | | | The Washington Post 9-8-15 *Internet Intermediary Immunity Provision Takes a (small?) Hit* by David Post<br>DEFENSE 000450-000451 |
| 5051 | | | The Washington Post 3-27-14 Lies, Damned Lies and Sex Work Statistics by Maggie McNeil<br>DEFENSE 000452-000453 |
| 5052 | | | Salon 3-24-12 *The Backpage Dilemma* by Tracy Clark-Flory<br>DEFENSE 000454-000455 |
| 5053 | | | Salon 5-24-12 *Sex Ads: Is Isn't Just Backpage.com From Facebook to Twitter and Once Again on Craigslist, a New Study Show Adult Advertising Permeates the Web* By Tracy Clark-Flory<br>DEFENSE 000456-000458 |
| 5054 | | | Joint Statement by Craiglist, NCMEC and NAAG<br>DEFENSE 000459-000461 |

| | | | |
|---|---|---|---|
| 5055 | | | Dayton Daily News 9-27-11 Sex Trade Thrives by Exploiting Internet by Cornelelius Frolik DEFENSE 000462-000463 |
| 5056 | | | Email from Liz McDougal to Julie Bisbee in Cook County Sheriff's Office 5-3-12 DEFENSE 000464-000456 |
| 5057 | | | International Review of Victimology *Traffic Counts, Symbols Agenda A Critique of the Campaign Against Human Trafficking* by William F. McDonald (2004) DEFENSE 004462-004492 |
| 5058 | | | Email Chain with Liz McDougal and Denver Police Department and FBI re Crime Stoppers 10-14-14 DEFENSE 000466-00480 |
| 5059 | | | Email Chain with Liz McDougal and FBI re Crime Stoppers 2-9-2013 DEFENSE 000481-000482 |
| 5060 | | | Email Chain with Liz McDougal and Lois Lee re Post in Tucson 2-1-13 DEFENSE 000483 |
| 5061 | | | The New York Times 3-16-12 Online Sex Trade is Flourishing Despite Efforts to Curb It by Shoshana Walter DEFENSE 000484-000485 |
| 5062 | | | Project Muse *Running From the Rescuers: New U.S. Crusades Against Sex Trafficking and the Rhetoric of Abolition* by Gretchen Soderlund (2005) DEFENSE 004449-004516 |
| 5063 | | | GAO Report to the Chairman, Committee on the Judiciary and the Chairman, Committee on International Relations, House of Representative July 2006 DEFENSE 004517-004585 |
| 5064 | | | Tulane Journal of International and Comparative Law Spring 2006 *The Left, the Right and the Prostitute: Making of U.S. Antitrafficking in Persons Policy* DEFENSE 004586-00412 |
| 5065 | | | Summary of Backpage v. Dart Amicus Brief filed 10-28-15 DEFENSE 000498 |

| | | | |
|---|---|---|---|
| 5066 | | | Amicus Brief on Behalf of Backpage in Case 15-3047 (Doc. 37) 11-4-15 DEFENSE 000499-000514 |
| 5067 | | | Summary of Amicus Brief Filed on Behalf of Backpage.com in Case 15-3047 on 11-4-15 DEFENSE 000515 |
| 5068 | | | Amicus Brief on Behalf of Backpage in Case 15-3047 (Doc. 39) 11-4-15 DEFENSE 000516-000529 |
| 5069 | | | Summary of Opposition to Application to Enforce Subpoena in *Senate Permanent Subcommittee on Investigations v. Ferrer* Case No. 1:16-mc-00621 (D.D.C.) DEFENSE 000530 |
| 5070 | | | Memorandum of Points and Authorities Case No. 1:16-mc-00621-RMC (Doc. 8) 4-26-16 DEFENSE 000531-000558 |
| 5071 | | | Summary of Surreply to Application to Enforce Subpoena in *Senate Permanent Subcommittee on Investigations v. Ferrer* Case No. 1:16-mc-00621-RMC (D.D.C.) DEFENSE 000559 |
| 5072 | | | Respondent's Motion for Leave to File Surreply Case No. 1:16-00621-RMC (Doc. 12) 5-24-16 DEFENSE 000560-000562 |
| 5073 | | | Respondent's Corrected Surreply Case No. 1:16-00621-RMC (Doc 13-1) 5-25-16 DEFENSE 000563-000586 |
| 5074 | | | Summary of Complaint in *Backpage.com v. Lynch* Case No. 1:15-cv-02155-RBW (D.D.C.) DEFENSE 000587 |
| 5075 | | | Complaint for Declaratory and Injunctive Relief Case No. 1:15-cv-02155 (Doc. 1) 12-11-15 DEFENSE 000588-000599 |
| 5076 | | | Summary of Opposition to Motion to Dismiss in *Backpage.com v. Lynch* DEFENSE 000600 |
| 5077 | | | Opposition to Motion to Dismiss Case No. 1:15-cv-02155-RBW (Doc. 12) 3-28-16 DEFENSE 000601-000624 |
| 5078 | | | Summary of *Backpage.com LLC v. McKenna* 881 F. Supp. 2d 1262 (W.D. Wash 2012) DEFENSE 000625 |

Defendants' Exhibit List                    7

| | | | |
|---|---|---|---|
| 5079 | | | Westlaw Case Summary 881 F. Supp. 2d 1262 DEFENSE 000626-000637 |
| 5080 | | | Summary *Backpage v. Cooper* 939 F. Supp. 2d 805 (M.D. Tenn. 2013) DEFENSE 000638 |
| 5081 | | | Westlaw Summary 939 F. Supp. 2d 805 (2013) DEFENSE 000636-000655 |
| 5082 | | | Summary *Backpage v. Hoffman* 2013 WL 44502097(D. N.J. 2013) DEFENSE 000656 |
| 5083 | | | Westlaw Summary 2013 WL45002097 DEFENSE 000657-000662 |
| 5084 | | | Summary of Doe v. Backpage.com 817 F.3d 12 (1st Cir 2016) DEFENSE 000663 |
| 5085 | | | Westlaw Summary *Jane Doe No. 1 v. Backpage.com LLC* 817 F.3d 12 (2016) DEFENSE 000664-000670 |
| 5086 | | | Summary *M.A. v. Village Voice Media Holdings, LLC* 809 F. Supp. 2d 1041 (E.D. Mo. 2011) DEFENSE 000671 |
| 5087 | | | Westlaw Summary 809 F. Supp.2d 1041 DEFENSE 000672-000681 |
| 5088 | | | Summary of Dart v. Craigslist 665 F. Sup.2d 961 (N.D. Ill 2009) DEFENSE 000682 |
| 5089 | | | Westlaw Summary 665 F. Supp.2d 961 DEFENSE 000683-000687 |
| 5090 | | | Summary of Reno v. ACLU 521 U.S. 844 (1997) DEFENSE 000688 |
| 5091 | | | Westlaw Summary Reno v. ACLU 521 U.S. 844 (1997) DEFENSE 000689-000701 |
| 5092 | | | Memorandum and Order on Defendant's Motion to Dismiss Case No. 1:14-cv-13870-RGS (Doc. 53) 5-15-15 DEFENSE 000702-000735 |
| 5093 | | | Collateral Damage The Impact of Anti-Trafficking Measures on Human Rights around the World (2007) DEFENSE 004613-004889 |

| | | | |
|---|---|---|---|
| 5094 | | | *Whoever Knowingly Advertises: Considerations in Prosecuting Sex Trafficking* by Reggie Jones and Keith Becker AUSA November 2017 DEFENSE 000792-000799 |
| 5095 | | | Backpage.com Safety and Security Backgrounder 11-16-11 DEFENSE 000800-000801 |
| 5096 | | | Center for Democracy & Technology *Backpage.com Succumbing to Government is Blow to Free Speech Online* 1-10-2017 DEFENSE 000802-000803 |
| 5097 | | | Email from JL to JB re: Dates 7-11-17 DEFENSE 000804 |
| 5098 | | | Email from JL to ML re: Philippine Firm 7-11-17 DEFENSE 000805-000806 |
| 5099 | | | Screen Shots of Tweets by President Trump 8-22-18 DEFENSE 000807-000809 |
| 5100 | | | Screen Shot of Backpage Seized on April 6, 2018 DEFENSE 000810 |
| 5101 | | | Superior Court of the State of California County of Sacramento Case No. 16FE024013 Ruling on Defendants' Motion to Dismiss under Penal Code Section 1004 by Judge Lawrence G. Brown DEFENSE 000811-000829 |
| 5102 | | | List of Backpage related cases DEFENSE 000830 |
| 5103 | | | Order *Backpage v. Cooper Case* No. 3;12cv-000654 (Dist. Tenn.) (Doc. 45) 1-3-13 DEFENSE 000831-000887 |
| 5104 | | | Ruling in *Backpage v. Dart* Case No. 15-3047 (Doc. 51) 11-30-15 DEFENSE 000888-000907 |
| 5105 | | | Final Judgment Backpage v. Dart Case No. 15-3047 (Doc. 52) 11-30-15 DEFENSE 000908 |
| 5106 | | | Petition for Writ of Certiorari Denied by United States Supreme Court Case No. 15-3047 (Doc. 58) 10-3-16 DEFENSE 000909 |

| | | | |
|---|---|---|---|
| 5107 | | | Reply in Support of Defendant's Motion to Dismiss Case No. 1:15-cv-2155-RBW *Backpage v. Lynch* (Doc. 13) 4-15-16<br>DEFENSE 000910-000930 |
| 5108 | | | Memorandum of Opinion *Backpage v. Lynch* Case No. 1:15-cv-02155-RBW (Doc. 16) 10-24-16<br>DEFENSE 000931-000951 |
| 5109 | | | Order Granting Plaintiffs' Motion for Preliminary Injunction Case 2:12-cv-00954-RSM<br>DEFENSE 000952 & 001031-1086 |
| 5110 | | | 7th Circuit Opinion in Case No. 1:06-cv-00657 (Doc. 77) 4-7-08<br>DEFENSE 000953-000962 |
| 5111 | | | Order Case No. 1:06-00067 (Doc. 79) 5-2-08<br>DEFENSE 000963 |
| 5112 | | | Judgment Order Case No. 1:09-cv-01385 (Doc. 46) 10-20-09<br>DEFENSE 000964 |
| 5113 | | | Memorandum Opinion Case 1:09-cv-01385 (Doc. 47) 10-20-09 *Dart v. Craigslist*<br>DEFENSE 000965-000984 |
| 5114 | | | Missing the Mark: Why the Trafficking Victims Protection Act Fails to Protect Sex Trafficking Victims in the United States by April Rieger (2007)<br>DEFENSE 004890-004915 |
| 5115 | | | Case No. 1:99-cv-07885 (Doc 93) 11-13-03<br>DEFENSE 001019-001030 |
| 5116 | | | Judgment Case No. 15-1742 *Jane Doe (1) et al. v Backpage et al.* (5-3-16)<br>DEFENSE 001069-001071 |
| 5117 | | | Amended Order and Opinion Case No. 1:11-cv-03388-JMF (Doc. 57) 3-28-14<br>DEFENSE 001072-001088 |
| 5118 | | | Judgment Case No. :11-cv-03388-JMF (Doc. 58) 3-28-14<br>DEFENSE 001089-001099 |
| 5119 | | | Opinion Case No. 2:13-cv-03952-CCC-JCB (Doc. 37)  8-20-13<br>DEFENSE 001100-001120 |
| 5120 | | | Memorandum and Order Case No. 4:0-cv-01740-TCM (Doc. 39) 8-5-11<br>DEFENSE 001121-001151 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5121 | | | Order of Dismissal Case No. 4:10-cv-01740-TCM (Doc. 40) 8-15-11<br>DEFENSE 001152 |
| 5122 | | | Memorandum of Opinion Case No. 1:18-cv-01552-RJL<br>(Doc. 25) 9-24-18<br>DEFENSE 001153-001181 |
| 5123 | | | Memorandum and Order Case No. 2:14-cv-00646-PAM-CM (Doc. 153) 2-8-17<br>DEFENSE 001182-001190 |
| 5124 | | | Memorandum in Support of Defendants' Motion to Dismiss Case No. 1:15-cv-02155-RBW (Doc. 10-1) (2-26-16)<br>DEFENSE 001191-001221 |
| 5125 | | | Defendants' Opposition to Plaintiffs' Motion to Dismiss for Preliminary Injunction and Motion to Dismiss Plaintiffs' Complaint Case No. 1:18-cv-01552-RJL<br>(Doc. 15) 7-12-18<br>DEFENSE 001222-001250 |
| 5126 | | | Reply in Support of Defendant's Motion to Dismiss Case No. 1:15-cv-02155-RBW (Doc. 13) 4-15-16<br>DEFENSE 001251-001271 |
| 5127 | | | Defendants' Reply in Support of Motion to Dismiss and Supplemental Motion Hearing Brief Case No. 1:18-cv-01552-RJL (Doc. 21) 8-6-18<br>DEFENSE 001272-001296 |
| 5128 | | | FBI Bureau of Justice Statistics 2017 Appendix FBI Tables Operation Do the Math<br>DEFENSE 004916-004917 |
| 5129 | | | DOJ letter to Robert W. Goodlatte Chairman House Judiciary Committee (2-27-18) re DOJ's views on FOSTA<br>DEFENSE 001305-001307 |
| 5130 | | | Transcript Case No. 1:18-cv-01552-RJL (Doc. 23) 8-13-18<br>DEFENSE 001308-001350 |
| 5131 | | | Sex, Slaves and Citizens: The Politics of Antitrafficking by Bridget Anderson and Ruvice Andrijasevic (2008)<br>DEFENSE 004918-004929 |

| | | | |
|---|---|---|---|
| 5132 | | | National Lawyers Guild Review *Freeing Jane The Right to Privacy and the World's Oldest Profession* Benjamin David Novak (2009) DEFENSE 004930-004988 |
| 5133 | | | Summary of *Lacey v. Maricopa County, et al* 93 F.3d 896 (9th Circuit 2012) DEFENSE 001414 |
| 5134 | | | Westlaw Summary of *Lacey v. Maricopa County, et al.* 93 F.3d (2012) DEFENSE 001415-001455 |
| 5135 | | | Virginia Law Review *Human Rights and the Human Trafficking: Quagmire or Firm Ground? A Response to James Hathaway* by Anne T. Gallagher (2009) DEFENSE 004989-005048 |
| 5136 | | | University of Denver *Sensationalism and its Detrimental Effects on the Anti-Human Trafficking Movement: A Call to a Critical Examination of "Abolitionist" Rhetoric* by Brandi Stanley (2009) DEFENSE 005049-005071 |
| 5137 | | | University of Chicago Journal *Militarized Humanitarianism Meets Carceral Feminism The Politics of Sex, Rights and Freedom in Contemporary Antitrafficking Campaigns* by Elizabeth Bernstein (2010) DEFENSE 005072-005098 |
| 5138 | | | Journal of Law and Criminology Northwestern Law Journal *Sex Trafficking and The Sex Industry: The Need for Evidence- Based Theory and Legislation* by Ronald Weitzer (2011) DEFENSE 005099-005133 |
| 5139 | | | *What Kristof Got Wrong* by Village Voice Media 3-21-12 DEFENSE 005143-005139 |
| 5140 | | | Stanford Law & Policy Review *Shooting the Messenger: An Analysis of Theories of Criminal Liability Used Against Adult-Themed Online Service Providers* by Lawrence G. Walters (2012) DEFENSE 005140-005172 |
| 5141 | | | Saint Louis University School of Law *Strange Traffic: Sex, Slavery & The Freedom Principle* by Anders Walker (2013) DEFENSE 005173-005202 |

| | | | |
|---|---|---|---|
| 5142 | | | Post Guidelines on Law Enforcement Response to Human Trafficking 2014<br>DEFENSE 005203-005265 |
| 5143 | | | Santa Clara Law Review *From Craigslist to Backpage.com: Conspiracy as a Strategy to Prosecute Third-Party Websites for Sex Trafficking* by Monica J. Delateur (6-17-2016)<br>DEFENSE 005266-005328 |
| 5144 | | | The Santa Clara Principles on Transparency and Accountability in Content Moderation<br>DEFENSE 005329-005335 |
| 5145 | | | Loyola Law School *Reconceptualizing Approaches to Human Trafficking: New Directions and Perspective from the Filed(s)* by Professors Kathleen Kim and Grace Chung (December 2007)<br>DEFENSE 005386-5414 |
| 5146 | | | United Nations Global initiative to Fight Human Trafficking *024 Workshop: Quantifying Human Trafficking, its Impact and the Response to it* (2008)<br>DEFENSE 005415-005434 |
| 5147 | | | *How to Responsibly Create Technological Interventions to Address the Domestic Sex Trafficking of Minors*<br>4-8-13 by Danah Boyd & Mark Lantonero<br>DEFENSE 001624-001631 |
| 5148 | | | Bureau of Justice Statistics Special Report Characteristics of Suspected Human Trafficking Incidents 2007-2008 (January 2009)<br>DEFENSE 005435-005450 |
| 5149 | | | Criminology and Public Policy Identifying Human Trafficking Victims May 2010<br>DEFENSE 005451-005686 |
| 5150 | | | Bureau of Justice Statistics Special Report Characteristics of Human Trafficking Incidents, 2008-2010 (April 2011)<br>DEFENSE 005687-005698 |
| 5151 | | | New England Law *The Celebritization of Human Trafficking* by Dina Francesca Haynes (4-10-2013)<br>DEFENSE 005699-5737 |
| 5152 | | | Antitrafficking Review Special Issue- Where is the Evidence? (April 2017)<br>DEFENSE 005743-005914 |

| | | | |
|---|---|---|---|
| 5153 | | | U.S. Department of Justice Office of Justice Programs Bureau of Justice Statistics Criminal Victimization, 2017 (December 2018) DEFENSE 005915-005944 |
| 5154 | | | The Atlanta Journal Constitution *Despite Millions Spent, Human Trafficking's Scope is Unknown* by Willoughby Mariano (12-31-12) DEFENSE 005945-005963 |
| 5155 | | | The Huffington Post *Why Police Erroneously Label Nationwide Prostitution Arrests as Trafficking Stings* by Alison Bass (8-26-17) DEFENSE 005964-005974 |
| 5156 | | | Electronic Frontier Foundation *UN Report Sets Forth Strong Recommendations for Companies to Protect Free Expression* (6-27-18) DEFENSE 005975-005979 |
| 5157 | | | Motherboard *Facebook's Own Training Materials Fell for Fake News* by Joseph Cox (9-5-18) DEFENSE 005980-005989 |
| 5158 | | | Electronic Frontier Foundation *Facebook's Sexual Solicitation Policy is a Honeypot for Trolls* (12-7-18) DEFENSE 005990-005994 |
| 5159 | | | Electronic Frontier Foundation *Content Moderation is Broken Let Us Count the Ways* (4-29-19) DEFENSE 005995-006001 |
| 5160 | | | Georgetown Immigration Law Journal *(Not) Found Chained to a Bed in a Brothel: Conceptual, Legal, and Procedural Facilities to Fulfill the Promise of the Trafficking Victims Protection Act* by Dina Francesca Haynes DEFENSE 006002-006032 |
| 5161 | | | Slate Magazine Sheriff Dart, Meet the First Amendment 12-2-15 by Mark Joseph Stern DEFENSE 001742-001744 |
| 5162 | | | Summary of *Backpage v. Dart 807 F.3d 229* (7th Cir. 2015) DEFENSE 001745 |
| 5163 | | | Online Speech and the First Amendment: Ten Principles from the Supreme Court DEFENSE 006033-006036 |

Defendants' Exhibit List                    14

| | | | |
|---|---|---|---|
| 5164 | | | Summary of Amicus Curiae of the Center for Democracy and Technology, Electronic Frontier Foundation, and Association of Alternative Newsmedia (10-28-15)<br>DEFENSE 001766 |
| 5165 | | | The Santa Clara Principles on Transparency and Accountability in Content Moderation<br>DEFENSE 006037-006038 |
| 5166 | | | Notes from a Content Moderation Conference by Irina Raicu<br>DEFENSE 006039-006043 |
| 5167 | | | Backpagecom LLC v Dart 807 F.3d 229 (2015)<br>DEFENSE 006044- 06051 |
| 5168 | | | Backpagecom LLC v Lynch 216 F. Supp.3d 96 (2016)<br>DEFENSE 006052-006062 |
| 5169 | | | Dart v. Backpagecom LLC 137 S. Ct. 46 (2016)<br>DEFENSE 006063 |
| 5170 | | | Jane Doe No 1 v Backpagecom LLC 137 S. Ct. 622 (2017)<br>DEFENSE 006040 |
| 5171 | | | Letter of Intent DOJ-BP-0004724765 |
| 5172 | | | 2011-01 VVMH & Affiliates Structure - Org Chart<br>DEFENSE 006065-006067 |
| 5173 | | | DEFENSE 002016 |
| 5174 | | | Spreadsheet of Law Enforcement Accolades<br>DEFENSE 001962-001977 |
| 5175 | | | Email chain with CF and FBI Agent re: Police Posting<br>2-16-11<br>DEFENSE 001980-001981 |
| 5176 | | | Email Backpage Records Sean Leshney Ohio 3-1-12<br>DEFENSE 001984 |
| 5177 | | | Email Backpage Help and Detective Columbus Ohio PD  10-29-15<br>DEFENSE 001986 |
| 5178 | | | Email Backpage Help and SA Kate N. Reilly Baltimore 3-28-12 re: Ads on other sites related to your subpoena<br>DEFENSE 001988-001989 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5179 | | | Email Backpage Help and SA Manny Ramirez re: Subpoena 3-30-12<br>DEFENSE 001991-001992 |
| 5180 | | | Email Backpage Help and Detective Lochen Ramsey County re: Subpoena 3-30-12<br>DEFENSE 001994-001995 |
| 5181 | | | Email Backpage Help and Detective Mike Schantzen Anoka County Sheriff's Office 4-5-12<br>DEFENSE 001997-002002 |
| 5182 | | | Email Backpage Help and Detective Jeff Godfrey Dupage County Sheriff 4-12-12<br>DEFENSE 002004-002005 |
| 5183 | | | Email Backpage Help and Detective Jeff Rich Collin County 4-5-12<br>DEFENSE 002007-002008 |
| 5184 | | | Email Backpage Help and Detective Shane Carringer Anaheim 4-12-12<br>DEFENSE 002010-002011 |
| 5185 | | | Email Backpage Help and SA Brian M. Jones South Carolina 4-24-12<br>DEFENSE 002013-002014 |
| 5186 | | | Email Backpage Help and SA David Westall Atlanta 4-24-12<br>DEFENSE 002016-002017 |
| 5187 | | | Email Backpage Help and Officer Andrew Hall Lakewood WA Police Department 4-25-12<br>DEFENSE 002019-002020 |
| 5188 | | | Email Backpage Help and Brigid Brown Cook County State's Attorney's Office 8-4-15<br>DEFENSE 002022 |
| 5189 | | | Email Backpage Help and Diana Nott Oregon Massage Board 5-10-12<br>DEFENSE 02024-002025 |
| 5190 | | | Email Backpage Help and Chris Heid Maryland State Police 5-16-12<br>DEFENSE 002027-002028 |
| 5191 | | | Email Backpage Help and Michael McMurray Dallas PD 5-17-12<br>DEFENSE 002030-002031 |
| 5192 | | | Email Backpage Help and SA Erin Marshall 5-31-12<br>DEFENSE 002033-002034 |

Defendants' Exhibit List

16

| | | | |
|---|---|---|---|
| 5193 | | | Email Backpage Help and Detective Shawn Gullickson Hennepin County MN Sheriff's Office 6-1-12<br>DEFENSE 002036-002037 |
| 5194 | | | Email Backpage Help and SA Angie Jones 6-1-12<br>DEFENSE 002039-002040 |
| 5195 | | | Email Backpage Help and Elizabeth Stammo Worcester County MA 7-2-12<br>DEFENSE 002042-002043 |
| 5196 | | | Email Backpage Help and Elizabeth Stammo Worcester County MA 7-5-12<br>DEFENSE 002045 |
| 5197 | | | Email Backpage Help and Detective April McCray Gainesville FL 7-6-12<br>DEFENSE 002047-002048 |
| 5198 | | | Email Backpage Help and SA Michael Goodhue Pennsylvania 7-13-12<br>DEFENSE 002050 |
| 5199 | | | Email Backpage Help and Kenneth Penrod Montgomery County 7-13-12<br>DEFENSE 002052-002053 |
| 5200 | | | Email Backpage Help and Detective Mike Pritzlaff Dakota County MN 7-26-12<br>DEFENSE 002055 |
| 5201 | | | Email Backpage Help and Lt. Jay Miller Cook County<br>7-26-12<br>DEFENSE 002057 |
| 5202 | | | Email Backpage Help and DPS Officer Joel Nelson Minnesota 8-1-2012<br>DEFENSE 002059-002060 |
| 5203 | | | Email Backpage Help and Tapia Giovanni Irvine CA Police Department 8-7-12<br>DEFENSE 002062 |
| 5204 | | | Email Backpage Help and Brian Salamone FBI New Jersey 8-30-12<br>DEFENSE 002062 |
| 5205 | | | Email Backpage Help and John Elizards Texas Attorney General's Office 8-30-12<br>DEFENSE 002066 |

| | | | |
|---|---|---|---|
| 5206 | | | Email Backpage Help and Erika Heavner Howard County 9-6-12<br>DEFENSE 002068-002069 |
| 5207 | | | Email Backpage Help and SA Erin Marshall 9-18-12<br>DEFENSE 002071 |
| 5208 | | | Email Backpage Help and SA Mark Leslie St. Louis MO 10-5-12<br>DEFENSE 002073-002074 |
| 5209 | | | Email Backpage Help and Donald Gilbreth Phoenix 10-10-12<br>DEFENSE 002076 |
| 5210 | | | Email Backpage Help and Daniel Stuckey Smyrna GA Police Department 10-12-12<br>DEFENSE 002078-002079 |
| 5211 | | | Email Backpage Help and Michael Goodhue 12-17-12<br>DEFENSE 002081 |
| 5212 | | | Email Backpage Help and Mike Garrett Houston Police Department 1-10-13<br>DEFENSE 002083-002084 |
| 5213 | | | Email Backpage Help and Stephen Fox Baltimore County Police Department 1-14-13<br>DEFENSE 002087 |
| 5241 | | | Email from Denver Police Department Isaac Wall to CF re NCMEC Cyber Tipline Report 2-23-13<br>DEFENSE 002089-002090 |
| 5215 | | | Email from Adam Kavanaugh St. Louis County Police to CF re investigation and quick response 2-27-13<br>DEFENSE 002092-002093 |
| 5216 | | | Email Backpage Help and SA Blaine Yauger Portland Oregon 3-6-13<br>DEFENSE 002095-002096 |
| 5217 | | | Email Backpage Help and Alex Schreiber Washington DC 3-7-13<br>DEFENSE 002098-002099 |
| 5218 | | | Email Backpage Help and SA Derek Shackelford Oklahoma 3-20-13<br>DEFENSE 002101-002102 |
| 5219 | | | Email Backpage Help and Detective Aaron Dennis Columbus Ohio 3-6-13<br>DEFENSE 002014 |

| | | | |
|---|---|---|---|
| 5220 | | | Email Backpage Help and Detective John Mazure Lyndhurst New Jersey Police Department 5-15-13 DEFENSE 002017-002019 |
| 5221 | | | Email Backpage Help and Detective John Mazure Lyndhurst New Jersey Police Department 5-15-13 DEFENSE 002111 |
| 5222 | | | Email Backpage Help and Detective Rich Petrie Toronto Ontario Police Department 6-11-13 DEFENSE 002113-002114 |
| 5223 | | | Email Backpage Help and Dollear re Cook County Subpoena 8-9-13 DEFENSE 002116 |
| 5224 | | | Email Backpage Help and Tracy Zeller Tulsa Oklahoma 8-27-13 DEFENSE 002118-002119 |
| 5225 | | | Email Backpage Help and SA Jodie Donaghy Rhode Island 9-18-13 DEFENSE 002121-002122 |
| 5226 | | | Email Backpage Help and John Purlee Grand Rapids Michigan Police Department 11-12-13 DEFENSE 002124-002125 |
| 5227 | | | Email Backpage Help and Joe Adock Detective Flower Mound Texas 10-29-15 DEFENSE 002128-002129 |
| 5228 | | | Email Backpage Help and Windsor Ontario Canada Police Department 1-24-14 DEFENSE 002131-002134 |
| 5229 | | | Email Backpage Help and Paul Osborn Tallahasse Florida Police Department 2-3-14 DEFENSE 002136-002138 |
| 5230 | | | Email Backpage Help and Donna Ring Charlotte NC Police Department 2-5-14 DEFENSE 002140-002141 |
| 5231 | | | Email Backpage Help and Jonathan Weiss Detective Burlington Washington Police Department 1-26-15 DEFENSE 002143-002144 |
| 5232 | | | Email Backpage Help and SA Heather Gordon 2-4-14 DEFENSE 002146 |
| 5233 | | | Email Backpage Help and James Stapleton DEFENSE 002148 |

Defendants' Exhibit List                    19

| | | | |
|---|---|---|---|
| 5234 | | | Email Backpage Help and Kateri Gasper District Attorney Queens District New York 5-20-14<br>DEFENSE 002150-002151 |
| 5235 | | | Email Backpage Help and SA Douglas Wood Northern Virginia 10-29-15<br>DEFENSE 002153-002154 |
| 5236 | | | Email Backpage Help and D. Dorsey 5-27-14<br>DEFENSE 002156 |
| 5237 | | | Email Backpage Help and Andrew Thompson Dunwoody Georgia Police Department 6-3-14<br>DEFENSE 002158-002159 |
| 5238 | | | Email Backpage Help and Detective Isaac Wall Denver Police Department 6-9-14<br>DEFENSE 002161 |
| 5239 | | | Email Backpage Help and Kathleen Trask Essex Massachusetts 6-14-12<br>DEFENSE 002163 |
| 5240 | | | Email Backpage Help and Allen Shawn Fayetteville Arkansas 6-13-14<br>DEFENSE 002165 |
| 5241 | | | Email Backpage Help and Tammy Lobb Halifax Nova Scotia Canada 6-23-14<br>DEFENSE 002167-002168 |
| 5242 | | | Email Backpage Help and Greg Engstler Atlantic County New Jersey Sheriff's Office 6-26-2014<br>DEFENSE 002170-002171 |
| 5243 | | | Email Backpage Help and Douglas Wood 7-1-14<br>DEFENSE 002173 |
| 5244 | | | Email Backpage and Louis Longhitano Cook County State's Attorney's Office 7-9-14<br>DEFENSE 002175-002178 |
| 5245 | | | Email Backpage and SA Andrew Knutson 8-1-14<br>DEFENSE 002180-002181 |
| 5246 | | | Email Andrew Padilla and Kenneth Penrod Montgomery County 8-13-14<br>DEFENSE 002183 |
| 5247 | | | Email Backpage Records and Paul Martin Yarmouth Maine Police Department 9-3-14<br>DEFENSE 002185-002186 |

Defendants' Exhibit List                    20

| | | | |
|---|---|---|---|
| 5248 | | | Email Backpage Records and Eric Landamia Bucks County PA District Attorney's Office 9-15-14 DEFENSE 002188-002189 |
| 5249 | | | Email Backpage Records and Michael Panico Chicago Police Department 9-17-14 DEFENSE 002191 |
| 5250 | | | Email Backpage Records and Lacy Lansdown Tulsa OK Police Department 10-10-14 DEFENSE 002193-002194 |
| 5251 | | | Email to Liz McDougal from Daniel Steele Denver Police Department 10-27-14 DEFENSE 002196 |
| 5252 | | | Email Backpage Record and David Nieto Houston Police Department 10-28-14 DEFENSE 002198 |
| 5253 | | | Email Backpage Records and Terrence Burks Houston Police Department 10-28-14 DEFENSE 002200 |
| 5254 | | | Email Backpage Records and SA Heather Gordon 11-4-14 DEFENSE 002202 |
| 5255 | | | Email Backpage Records and Brian Pereira Fairfield CA Police Department 11-19-14 DEFENSE 002204-002205 |
| 5256 | | | Email Backpage Records and Michael Panico Chicago Police Department 12-6-14 DEFENSE 002207 |
| 5257 | | | Email Backpage Help and SA Roy VanBrunt 12-18-14 DEFENSE 002209-002210 |
| 5258 | | | Email Backpage Help and Detective Rick Barnard Lakewood Washington Police Department 1-2-15 DEFENSE 002213-002215 |
| 5259 | | | Email Andrew Padilla and Ronald Bercovici Windsor Ontario Police Department 1-24-14 DEFENSE 002217-002220 |
| 5260 | | | Email Backpage Records and Mike Schantzen Minnesota 1-12-15 DEFENSE 002222-002223 |
| 5261 | | | Email Backpage Records and SA Steve Wrathall Los Angeles and Orange County 1-30-15 DEFENSE 002225-002226 |

Defendants' Exhibit List                         21

| | | | |
|---|---|---|---|
| 5262 | | | Email Backpage Records and Michael Panico Chicago Police Department 2-11-15 DEFENSE 002228 |
| 5263 | | | Email Backpage Help and SA William Willger Florida 10-29-15 DEFENSE 002230-002231 |
| 5264 | | | Email Backpage Records and Louis Longhitano Cook County State's Attorney General's Office 2-27-15 DEFENSE 002233-002234 |
| 5265 | | | Email Backpage Records and Louis Longhitano Cook County State's Attorney General's Office 2-27-15 DEFENSE 002236-002237 |
| 5266 | | | Email Backpage Help and Beth Crano Cuyahoga County Ohio Prosecutor's Office 10-29-15 DEFENSE 002239-002240 |
| 5267 | | | Email Backpage Records and Anthony Kozlar Cook County Sheriff's Police Department 3-16-15 DEFENSE 002242-002243 |
| 5268 | | | Email Backpage Record and Jeff Carso Franklin Tennessee Police Department 3-17-15 DEFENSE 002245 |
| 5269 | | | Email Backpage Records and SA Michael Barker 3-17-15 DEFENSE 002247-002248 |
| 5270 | | | Email Backpage Records and Brigid Brown Assistant State's Attorney Cook County Illinois 3-31-15 DEFENSE 002250 |
| 5271 | | | Email Backpage Help and Adam Grant Davie Florida 4-17-15 DEFENSE 002252-002253 |
| 5272 | | | Email Backpage Records and SA Henrik Impola Detroit 4-22-15 DEFENSE 002255-002256 |
| 5273 | | | Email Backpage Records and SA Henrik Impola Detroit 4-22-15 DEFENSE 002258-002259 |
| 5274 | | | Email Backpage Records and SA Joseph Haungs, Jr. 4-30-15 DEFENSE 002261-002262 |

Defendants' Exhibit List                      22

| | | | |
|---|---|---|---|
| 5275 | | | Email Backpage Help and SA Rebecca Hart 5-4-15<br>DEFENSE 002264 |
| 5276 | | | Email Backpage Records and Carrie Sidoti Akron Ohio Police Department 5-6-15<br>DEFENSE 002266 |
| 5277 | | | Email Backpage Records and Michael Melendez<br>4-13-15<br>DEFENSE 002268 |
| 5278 | | | Email Backpage Records and Alyssa Ryder Duluth Minnesota Police Department 5-27-15<br>DEFENSE 002270-002271 |
| 5279 | | | Email Backpage Records and SA Joseph Haungs, Jr.<br>5-28-15<br>DEFENSE 002273-002274 |
| 5280 | | | Email Backpage Records and SA Joseph Haungs, Jr.<br>5-28-15<br>DEFENSE 002276-002277 |
| 5281 | | | Email Backpage Records and SA Sean McDermott<br>7-9-15<br>DEFENSE 002279-002281 |
| 5282 | | | Email Backpage Records and Michael Panico Chicago Police Department 6-12-15<br>DEFENSE 002283 |
| 5283 | | | Email Backpage Records and SA Cole Masutani Honolulu Hawaii 6-23-15<br>DEFENSE 002285-002286 |
| 5284 | | | Email Backpage Records and Lauren Gebo Paralegal US Attorney's Office Burlington Vermont 6-19-15<br>DEFENSE 002288 |
| 5285 | | | Email Backpage Records and Douglas Wood Virginia<br>8-7-15<br>DEFENSE 002290-002292 |
| 5286 | | | Email Backpage Records and AUSA Matthew Jacobs Eastern District of New York 8-10-15<br>DEFENSE 002294 |
| 5287 | | | Email Backpage Records and SA Taylor Dervish<br>8-17-15<br>DEFENSE 002296-002297 |
| 5288 | | | Email Backpage Records to Jacob Jansky Milwaukee Wisconsin 8-19-15<br>DEFENSE 002299 |

Defendants' Exhibit List                    23

| | | | |
|---|---|---|---|
| 5289 | | | Email Backpage Records and Gary Frascone Jackson Township Ohio Police Department 8-20-15 DEFENSE 002301-002302 |
| 5290 | | | Email Backpage Records and Daniel Townsend Portland Maine Police Department 8-31-15 DEFENSE 002304 |
| 5291 | | | Email Backpage Records and Daniel Townsend Portland Maine Police Department 8-31-15 DEFENSE 002306-2307 |
| 5292 | | | Email Backpage Records and SA Heather Gordon 9-14-15 DEFENSE 002309 |
| 5293 | | | Email Backpage Records and SA Heather Gordon 9-14-15 DEFENSE 002311 |
| 5294 | | | Email Backpage Records and Amanda Herman Phoenix Police Department 9-15-15 DEFENSE 002313-002314 |
| 5295 | | | Email Backpage Records and Nicholas Bollas New Franklin Ohio Police Department 9-15-15 DEFENSE 002316 |
| 5296 | | | Email Backpage Records and SA Andrew Burke Cleveland 9-17-15 DEFENSE 002318 |
| 5297 | | | Email Backpage and AUSA Matthew Jacobs Eastern District of New York 9-18-15 DEFENSE 002320 |
| 5298 | | | Email Backpage Records and SA Patick Dugan Baltimore FBI 9-25-15 DEFENSE 002322-002323 |
| 5299 | | | Email to Nathan Kopecky from Detective Aaron Dennis Columbus Police Department re Guilty Verdict in trial 8-25-15 DEFENSE 002325-002327 |
| 5300 | | | Email Backpage Help and SA Mark Kirby 9-28-15 DEFENSE 002329-002331 |
| 5301 | | | Email Nathan Yockey and Melissa Rodriguez San Bernardino County District Attorney's Office 10-30-15 DEFENSE 00333-002334 |

Defendants' Exhibit List                              24

| | | | |
|---|---|---|---|
| 5302 | | | Email Backpage Records and SA Heather Gordon 10-16-15 DEFENSE 002336 |
| 5303 | | | Email Backpage Records and SA Heather Gordon 10-16-15 DEFENSE 002338-002339 |
| 5304 | | | Email Backpage Records and SA Kimberly Anderson Los Angeles FBI 10-30-15 DEFENSE 002341-002342 |
| 5305 | | | Email Backpage Records and Christopher Kindell Department of Public Safety Texas 10-30-15 DEFENSE 002344-002346 |
| 5306 | | | Email Backpage Records and Intelligence Analyst Joseph Haungs FBI Philadelphia 11-12-15 DEFENSE 002348-002349 |
| 5307 | | | Email Backpage Records and Special Deputy US Marshall Stanley Kaluza 11-24-15 DEFENSE 002351-002352 |
| 5308 | | | Email Backpage Records and Erin M. Gibbs Dekalb County Police Department 12-9-15 DEFENSE 002354-002355 |
| 5309 | | | Email Backpage Records and Joseph Scaramucci Mclennan County Texas 12-14-15 DEFENSE 002357 |
| 5310 | | | Email Backpage Records and SA Carlos Delgado Homeland Security San Diego 1-25-16 DEFENSE 002360-002361 |
| 5311 | | | Email Backpage Records and Matthew Goeckel Gainesville Florida Police Department 2-10-16 DEFENSE 002363-002364 |
| 5312 | | | Email Backpage Records and SA Kimberlie Laff FBI Savannah Georgia 3-1-16 DEFENSE 002366-002367 |
| 5313 | | | Email Backpage Records and Joseph Wechsler 3-1-16 DEFENSE 002369-002370 |
| 5314 | | | Email Backpage Records and Sean Dalton Woodbury New Jersey Prosecutor 4-13-16 DEFENSE 002372-002373 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5315 | | | Email Backpage from SA Kelly Harrison Department of Homeland Security Charlotte North Carolina 4-21-16 DEFENSE 002375-002377 |
| 5316 | | | Email Backpage Records from SA Michael McKeen Department of Homeland Security Michigan 4-26-16 DEFENSE 002379-002380 |
| 5317 | | | Email Backpage Records and Amy Storer Research Analyst Department of Homeland Security Savannah Georgia 5-6-16 DEFENSE 002382-002383 |
| 5318 | | | Email Backpage Records and David Weiss Prosecutor Brooklyn New York 5-9-16 DEFENSE 002385-002386 |
| 5319 | | | Email Backpage Records and Amy Storer Research Analyst Department of Homeland Security Savannah Georgia 5-10-16 DEFENSE 002388-002390 |
| 5320 | | | Email Backpage Records and Dan Gaughan Tempe Police Department 5-12-16 DEFENSE 002392-002394 |
| 5321 | | | Email Backpage Records and Elizabeth Noonan Prosecutors office Oxford Massachusetts 5-17-16 DEFENSE 002396-002398 |
| 5322 | | | Statement by DKT Liberty Project on the Backpage.com Senate Proceedings 1-10-17 DEFENSE 002418 |
| 5323 | | | Westlaw Summary *Doe ex rel. Roe v. Backpage.com, LLC* 104 F. Supp. 3d 149 (2015) DEFENSE 002419-002431 |
| 5324 | | | Court's Final Ruling on Demurrer Superior Court of California County of Sacramento *People v. Carl Ferrer et al.* 16FE019224 12-9-16 DEFENSE 002432-002446 |
| 5325 | | | Westlaw Summary Hill v. StubHub Inc. 219 N.C. App 227 (2012) DEFENSE 002447-002459 |
| 5326 | | | Law Enforcement Accolades Spreadsheet DEFENSE 002460-002475 |
| 5327 | | | Westlaw Summary *Levitt v. Yelp Inc* 2011 WL5079526 DEFENSE 002908-002915 |

Defendants' Exhibit List                        26

| | | | |
|---|---|---|---|
| 5328 | | | Westlaw Summary *M.A. ex. Rel. P.K. v. Village Voice Media Holdings LLC* 809 F. Supp 2d 1041 (2011)<br>DEFENSE 002916-002928 |
| 5329 | | | Liz McDougal Letter 4-4-12 re: Backpage.com Adult Category<br>DEFENSE 02929-002931 |
| 5330 | | | List of terms, service and code words not allowed in the adult escort category<br>DEFENSE 002932-002933 |
| 5331 | | | Westlaw Summary People of the State of California v. Carl Ferrer et al 2016WL 7237305<br>DEFENSE 002934-002944 |
| 5332 | | | Screen Shot of Backpage Posting Rules<br>DEFENSE 002945 |
| 5333 | | | Vermillion Holdings Documents<br>DEFENSE 002946-002962 |
| 5334 | | | Shearwater Investments, LLC Documents<br>DEFENSE 002963-002979 |
| 5335 | | | Intellectual Property License<br>DEFENSE 002980-002992 |
| 5336 | | | Various Entity Business Documents<br>DEFENSE 002993-004205 |
| 5337 | | | Screen Shots of Twitter and Facebook Adult Postings<br>DEFENSE 004206-004300 |
| 5338 | | | Defendants' Opposition to Plaintiffs' Motion to Dismiss for Preliminary Injunction and Motion to Dismiss Plaintiffs' Complaint Case No. 1:18-cv-01552-RJL<br>(Doc. 16) 7-12-18<br>DEFENSE 004301-004329 |
| 5339 | | | Appellants' Opening Brief *Woodhull Freedom Foundation et al v. United States of America* Case No. 18-5298 (2-13-19)<br>DEFENSE 004330-004412 |
| 5340 | | | Westlaw Summary *Woodhull Freedom Foundation v. United States* 2018 WL 4568412<br>DEFENSE 004413-004424 |
| 5341 | | | Email from Jim Larkin to Carl Ferrer re: Seattle Plan 6-28-22<br>DEFENSE 004425-004426 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5342 | | | Email rom Carl Ferrer to Joye Vaught re NCMEC Report 11-29-11 DEFENSE 004427-004430 |
| 5343 | | | Email from FBI Agent Michael Barker to Carl Ferrer re: Police Ghosting and Ad 2-16-11 DEFENSE 004431-004432 |
| 5344 | | | Backpage Posting Rules DEFENSE 004433-004434 |
| 5345 | | | Cybertip Report Confirmation from Backpage 6-8-11 DEFENSE 004435 |
| 5346 | | | Backpage.com Adult Content Training Session DEFENSE 004436-004445 |
| 5347 | | | Erotic Review Postings DEFENSE 004446-004461 |
| 5348 | | | 2006-01-30 BMO Compliance Certificate BMO_00000675/DEFENSE 006080 – 006084 |
| 5349 | | | 2007-11-07 First Amendment to Amended and Restated Credit Agreement BMO_00000832/DEFENSE 006085 – 006097 |
| 5350 | | | 2008-02-14 Second Amendment to Amended and Restated Credit Agreement BMO_00000845/DEFENSE 006090 – 006114 |
| 5351 | | | 2008-06-18 Cash Sweep Organization Chart BMO_00000049/DEFENSE 006115 – 006116 |
| 5352 | | | 2008-12-05 Email from J. Brunst to M. Latta BMO_00000384/DEFENSE 006117 |
| 5353 | | | 2009-05-05 Email from J. Brunst to M. Latta BMO_00000529/DEFENSE 006118 |
| 5354 | | | 2009-06-30 Email from J. Brunst to M. Latta BMO_00000652/DEFENSE 006119 |
| 5355 | | | 2009-08-04 Email from J. Brunst to M. Latta BMO_00000689/DEFENSE 006120 |
| 5356 | | | 2009-08-19 Email from J. Brunst to T. Marks BMO_00000696/DEFENSE 006121 |
| 5357 | | | 2011-01-05 Proposed Sale of Kansas City Pitch BMO_00001556/DEFENSE 006122 – 006123 |
| 5358 | | | 2011-01-11 VVMH & Affiliates Structure - Org Chart DEFENSE 006124 – 006126 |

Defendants' Exhibit List                    28

| 5359 | | | 2013-05 Medalist Holdings and Subsidiaries Org Chart<br>DEFENSE 006127 |
| 5360 | | | 2013-12 Medalist Holdings and Subsidiaries Org Chart<br>DEFENSE 006128 |
| 5361 | | | 2014-09 Medalist Holdings and Subsidiaries Org Chart<br>DEFENSE 006129 |
| 5362 | | | 2015-02 Medalist Holdings and Subsidiaries Org Chart<br>DEFENSE 006130 |
| 5363 | | | 2015-04 Medalist Holdings and Subsidiaries Org Chart - Post Sale<br>DEFENSE 006131 |
| 5364 | | | 2015-04-16 BP - Restructuring and Sale of Business<br>DEFENSE 006132 - 006142 |
| 5365 | | | 2015-05-22 Email from J. Brunst to N. Kopecky<br>DEFENSE 006143 |
| 5366 | | | 2015-2018 Cereus Notes Receivable<br>DEFENSE 006144 – 006149 (PDF)/DEFENSE 017147 (Excel) |
| 5367 | | | 2016-03-28 Email from J. Brunst to M. Gage<br>DEFENSE 006150 – 006151 |
| 5368 | | | 2016-06-20 Email from C. Ferrer to J. Brunst and M. Gage<br>DEFENSE 006152 – 006169 |
| 5369 | | | 2016-06-22 Email from M. Gage to J. Brunst<br>DEFENSE 006170 – 006171 |
| 5370 | | | 2016-07-20 Email from J. Brunst to M. Gage<br>DEFENSE 006172 – 006174 |
| 5371 | | | 2016-10-06 Email from S. Parks to Carl AdTechBv et al.<br>DEFENSE 006175 – 006177 |
| 5372 | | | 2016-10-25 Letter from Brunst to Gage and Ferrer<br>DEFENSE 006178 – 006179 |
| 5373 | | | 2017-04-07 Email from Brunst to S. Taylor<br>DEFENSE 006180 – 006182 |
| 5374 | | | 2018-05-10 Backpage Note Payment Summary<br>DEFENSE 006185 |
| 5375 | | | 2016 Distributions Report by Shareholder<br>DEFENSE 017152 – 017156 |

| | | | |
|---|---|---|---|
| 5376 | | | Monthly Note payment invoice<br>DEFENSE 017157 – 017159 |
| 5377 | | | Custodian of Records Declaration Christine James digitally signed<br>DEFENSE |
| 5378 | | | 01. 2015-03-20 Vermillion Certificate of Formation (Delaware)<br>DEFENSE 016379 – 016380 |
| 5379 | | | 02. 2015-03-20 Vermillion Holdings, LLC Limited Liability Company Agreement<br>DEFENSE 016381 – 016395 |
| 5380 | | | 03. 2015-03-20 Shearwater-Certificate of Formation (Delaware)<br>DEFENSE 015737 – 015738 |
| 5381 | | | 04. 2015-03-20 Shearwater Investments, LLC – Limited Liability Company Agreement<br>DEFENSE 016396 – 016410 |
| 5382 | | | 05. 2015-04-22 Intellectual Property License-Backpage and Vermillion<br>DEFENSE 015739 – 015751 |
| 5383 | | | 06. 2015-04-22 Dartmoor Holdings, LLC Written Consent in Lieu of Special Meeting<br>DEFENSE 015752 – 015756 |
| 5384 | | | 07. 2015-04-22 Distribution Agreement (membership interest in Broadway Capital Corp., LLC)<br>DEFENSE 016411 – 016414 |
| 5385 | | | 08. 2015-04-22 Distribution Agreement (membership interest in Remnant Corp., LLC)<br>DEFENSE 016415 – 016418 |
| 5386 | | | 09. 2015-04-22 Camarillo – Written Consent in Lieu of Special Meeting<br>DEFENSE 015757 – 015760 |
| 5387 | | | 10. 2015-04-22 Contribution Agreement (Membership Interest in Dartmoor Holdings, LLC) Camarillo and Vermillion<br>DEFENSE 015761 – 015764 |
| 5388 | | | 11. 2015-04-22 Backpage Quebec – Written Consent in Lieu of Special Meeting<br>DEFENSE 015765 – 015770 |

Defendants' Exhibit List                   30

| | | | |
|---|---|---|---|
| 5389 | | | 12. 2015-04-22 Distribution Agreement – IC Holdings, LLC and Dartmoor Holdings, LLC DEFENSE 015771 – 015774 |
| 5390 | | | 13. 2015-04-22 Backpage Quebec – Written Consent in Lieu of Special Meeting DEFENSE 015775 – 015780 |
| 5391 | | | 14. 2015-04-22 Distribution Agreement (shares in Backpage Enterprises, Inc. – step 2) DEFENSE 016419 – 016422 |
| 5392 | | | 15. 2015-04-22 IC Holdings, LLC – Written Consent in Lieu of Special Meeting DEFENSE 015781 – 015785 |
| 5393 | | | 16. 2015-04-22 Distribution Agreement (interest in Classified Strategies – step 1) DEFENSE 016423 – 016426 |
| 5394 | | | 17. 2015-04-22 Distribution Agreement (interest in Classified Strategies – step 2) DEFENSE 016427 – 016430 |
| 5395 | | | 18. 2015-04-22 Dartmoor Holdings, LLC - Written Consent in Lieu of Special Meeting DEFENSE 015786 – 015790 |
| 5396 | | | 19. 2015-04-22 Distribution Agreement (shares in Classified Solutions Ltd – step 1) DEFENSE 016431 – 016434 |
| 5397 | | | 20. 2015-04-22 Distribution Agreement-Dartmoor and Vermillion-Classified Solutions DEFENSE 017148-017151 |
| 5398 | | | 21. 2015-04-22 Classified Solutions – Minutes of Board of Directors Meeting DEFENSE 015791 – 015972 |
| 5399 | | | 22. 2015-04-22 Classified Solutions – Stock Transfer Form – Web Tech to Dartmoor DEFENSE 016435 – 016436 |
| 5400 | | | 23. 2015-04-22 Classified Solutions – Minutes of Board of Directors DEFENSE 015793 – 015794 |
| 5401 | | | 24. 2015-04-22 Classified Solutions – Stock Transfer Form – Dartmoor to Vermillion DEFENSE 016437 – 016438 |
| 5402 | | | 25. 2015-05-01 Vicky Ferrer Family Trust Agreement DEFENSE 015795 – 015821 |

Defendants' Exhibit List                    31

| | | | |
|---|---|---|---|
| 5403 | | | 26. 2015-04-22 Marital Property Agreement – Ferrer DEFENSE 015822 – 015827 |
| 5404 | | | 27. 2015-05-07 Qualified Subchapter S Trust Election-C. & A. Ferrer DEFENSE 016439 – 016443 |
| 5405 | | | 28. 2015-04-22 LLC Membership Interest Restriction Agreement-Ferrer and Amstel DEFENSE 016444 – 016452 |
| 5406 | | | 29. 2015-04-04 Amstel River Holdings, LLC – Certificate of Formation (Delaware) DEFENSE 015828 – 015829 |
| 5407 | | | 30. 2015-04-22 Contribution Agreement – Ferrer and Amstel DEFENSE 015830 – 015838 |
| 5408 | | | 31. 2015-04-22 Contribution and Exchange Agreement – Ferrer and Amstel DEFENSE 015839 – 015847 |
| 5409 | | | 32. 2015-02-26 Kickapoo River Investments, LLC – Certificate of Formation (Delaware) DEFENSE 015848 – 015849 |
| 5410 | | | 33. 2015-02-26 Lupine Holdings LLC – Certificate of Formation (Delaware) DEFENSE 015850 – 015851 |
| 5411 | | | 34. Limited Partnership Agreement – Atlantic, a limited partnership by and between Kickapoo, as general partner, and Lupine, as limited partner (undated) DEFENSE 016453 – 016465 |
| 5412 | | | 35. 2015-04-22 Contribution Agreement – Lupine and Amstel DEFENSE 015852 – 015860 |
| 5413 | | | 36. 2015-04-22 Contribution Agreement – Lupine and Kickapoo DEFENSE 015861 – 015869 |
| 5414 | | | 37. 2015-03-12 Atlantic – Written Resolution of Kickapoo and Lupine, as all Partners DEFENSE 016466 – 016468 |
| 5415 | | | 38. 2015-04-22 Membership Interest Purchase Agreement (U.S.) – Vermillion, Dartmoor and Atlantic DEFENSE 016469 – 016599 |

| | | | |
|---|---|---|---|
| 5416 | | | 39. 2015-04-22 Disclosure Letter to Membership Interest Purchase Agreement – Vermillion DEFENSE 016600 – 016602 |
| 5417 | | | 40. 2015-04-22 Membership Interest Assignment Agreement-Vermillion and Atlantic DEFENSE 015870 – 015873 |
| 5418 | | | 41. 2015-04-22 Letter of Resignation – John E. Brunst DEFENSE 015874 |
| 5419 | | | 42. 2015-04-22 Letter of Resignation – James Larkin DEFENSE 015875 |
| 5420 | | | 43. 2015-04-22 Letter of Resignation – Michael Lacey DEFENSE 015876 |
| 5421 | | | 44. 2015-04-22 Letter of Resignation – Scott Spear DEFENSE 015877 |
| 5422 | | | 45. 2015-04-22 Earn-Out Agreement – Vermillion and Atlantic DEFENSE 015878 – 015893 |
| 5423 | | | 46. 2015-04-22 Vermillion – Sole Member and Manager Certificate DEFENSE 015894 – 015923 |
| 5424 | | | 47. 2015-04-22 Dartmoor – Sole Member and Manager Certificate DEFENSE 015924 – 015950 |
| 5425 | | | 48. 2015-04-22 Employment Agreement – Web Tech and Ferrer DEFENSE 015951 – 015963 |
| 5426 | | | 49. Atlantic General Partner Certificate (undated) DEFENSE 015964 – 015985 |
| 5427 | | | 50. 2015-04-22 Loan Agreement (Backpage US Operations) - Atlantic and Vermillion DEFENSE 015986 – 016050 |
| 5428 | | | 51. 2015-04-22 Promissory Note - $525,700,000 - Atlantic to Shearwater DEFENSE 016051 – 016058 |
| 5429 | | | 52. 2015-04-22 Security Agreement (Backpage US Operations - Borrower) Atlantic and Vermillion/Shearwater DEFENSE 016603 – 016620 |

| | | | |
|---|---|---|---|
| 5430 | | | 53. 2015-04-22 Security Agreement (Backpage US Operations - Subsidiary Guarantors) Subsidiary Guarantors and Vermillion DEFENSE 016621 – 016638 |
| 5431 | | | 54. 2015-04-22 Intellectual Property Security Agreement DEFENSE 016059 – 016068 |
| 5432 | | | 55. 2015-04-22 Guaranty (Ferrer Parties Guaranty - Backpage US Operations) Ferrer, Amstel, Kickapoo and Lupine DEFENSE 016639 – 016646 |
| 5433 | | | 56. 2015-04-22 Guaranty (Subsidiary Guaranty - Backpage US Operation) Dartmoor, Web Tech, IC, Posting, Backpage, Postfaster DEFENSE 016647 – 016652 |
| 5434 | | | 57. 2015-04-22 Guaranty (Other Affiliate Guaranty - UGC US Operations) Atlantic, CFH and CFA to Vermillion DEFENSE 016653 – 016658 |
| 5435 | | | 58. 2015-04-22 Collateral Assignment of Membership Interests (US Operations - Pledge of Membership Interest in Amstel by Ferrer) DEFENSE 016659 – 016665 |
| 5436 | | | 59. 2015-04-22 Collateral Assignment of Membership Interests (US Operations - Pledge of Membership Interest in Atlantic by Kickapoo & Lupine) DEFENSE 016666 – 016671 |
| 5437 | | | 60. 2015-04-22 Collateral Assignment of Membership Interests (US Operations - Pledge of Membership Interest in Kickapoo & Lupine by Amstel) DEFENSE 016672 – 016677 |
| 5438 | | | 61. 2015-04-22 Collateral Assignment of Membership Interests (US Operations - Pledge of Membership Interests in CFH and CPA by Atlantic) DEFENSE 016678 – 016683 |
| 5439 | | | 62. 2015-04-22 Collateral Assignment of Membership Interests (US Operations - Pledge of 65% Membership Interest in UGC by CFA & CFH) DEFENSE 016684 – 016689 |

| | | | |
|---|---|---|---|
| 5440 | | | 63. 2015-04-22 Transition Services Agreement – Camarillo and Atlantic<br>DEFENSE 016069 – 016082 |
| 5441 | | | 64. 2015-04-22 Post-Closing Agreement – Atlantic and Shearwater<br>DEFENSE 016083 – 016090 |
| 5442 | | | 65. 2015-06-01 Amended and Restated Promissory Note - $530,236,194.00 - Atlantic to Shearwater<br>DEFENSE 016690 – 016698 |
| 5443 | | | 66. 2015-04-22 Purchase and Sale Agreement – Vermillion, as Seller and UGC, as Purchaser<br>DEFENSE 016699 – 016829 |
| 5444 | | | 67. 2015-04-22 Disclosure Letter to Purchase & Sale Agreement – Vermillion, as Seller and UGC, as Purchaser<br>DEFENSE 016830 – 016832 |
| 5445 | | | 68. 2015-04-22 Membership Interest Assignment Agreement – Vermillion , UGC and Classified Strategies<br>DEFENSE 016833 – 016836 |
| 5446 | | | 69. 2015-06-13 Stock Transfer of Classified Solutions - Vermillion to UGC<br>DEFENSE 016091 |
| 5447 | | | 70. 2015-04-22 Letter of Resignation – John E. Brunst Resigning as a board member of Classified Strategies and Payment Solutions<br>DEFENSE 016837 |
| 5448 | | | 71. 2015-04-22 Earn-out Agreement - Vermillion, as Seller and UGC, as Purchaser<br>DEFENSE 016838 – 016853 |
| 5449 | | | 72. 2015-04-22 Vermillion – Sole Member and Manager Certificate (UGC)<br>DEFENSE 016092 – 016121 |
| 5450 | | | 73. 2015-04-22 Waiver of Closing Deliverable - Vermillion, as Seller and UGC, as Purchaser<br>DEFENSE 016854 – 016856 |
| 5451 | | | 74. 2015-01-21 Certificate of Attestation for Backpage Quebec<br>DEFENSE 016122 - 016141 |
| 5452 | | | 75. 2015-04-22 Minutes of Meeting of Sole Director – Classified Solutions<br>DEFENSE 016142 – 016144 |

Defendants' Exhibit List                                35

| 5453 | | | 76. 2015-04-17 Classified Solutions – Certificate of Status<br>DEFENSE 016857 |
| 5454 | | | 77. 2015-04-22 Membership Interest Purchase and Sale Agreement between Website Technologies and Ad Tech Holdings<br>DEFENSE 016145 – 016150 |
| 5455 | | | 78. 2015-04-22 Assignment of License Agreement – Vermillion, Assignor and UGC, Assignee<br>DEFENSE 016858 – 016861 |
| 5456 | | | 79. 2015-04-22 Classified Strategies – Written Members Resolution<br>DEFENSE 016151 – 016153 |
| 5457 | | | 80. 2015-04-22 Classified Strategies – Written Managing Minutes of Board of Directors<br>DEFENSE 016862 – 016868 |
| 5458 | | | 81. 2015-04-22 UGC – General Partner's Certificate<br>DEFENSE 016154 – 016209 |
| 5459 | | | 82. 2015-04-22 Loan Agreement (UGC Foreign Operations) UGC, Borrower and Vermillion, Original Lender<br>DEFENSE 016869 – 016933 |
| 5460 | | | 83. 2015-04-22 Promissory Note - $77,005,592.50 - UGC and Shearwater<br>DEFENSE 016210 – 016217 |
| 5461 | | | 84. 2015-06-01 Amended and Restated Promissory Note - $76,672,218.50 - UGC and Shearwater<br>DEFENSE 016934 – 016942 |
| 5462 | | | 85. 2015-04-22 Guaranty (Ferrer Parties Guaranty - UGC Foreign Operations) Carl Ferrer, April Ferrer, Amstel, Kickapoo and Lupine<br>DEFENSE 016943 – 016950 |
| 5463 | | | 86. 2015-04-22 Guaranty (Subsidiary Guaranty - UGC Foreign Operations)<br>DEFENSE 016951 – 016957 |
| 5464 | | | 87. 2015-04-22 Security Agreement (UGC Foreign Operations - Borrower) UGC and Vermillion<br>DEFENSE 016958 – 016975 |
| 5465 | | | 88. 2015-04-22 Security Agreement (UGC Foreign Operations - Subsidiary Guarantors) Ad Tech entities, Classified<br>DEFENSE 016976 – 016995 |

Defendants' Exhibit List                    36

| | | | |
|---|---|---|---|
| 5466 | | | 89. 2015-04-22 Collateral Assignment of Membership Interests (Foreign Loan - Pledge of Membership Interest in Kickapoo and Lupine by Amstel)<br>DEFENSE 016996 – 017001 |
| 5467 | | | 90. 2015-04-22 Collateral Assignment of Membership Interests (Foreign Loan - UGC Foreign Operations - Pledge of Membership Interest in Atlantic by Kickapoo & Lupine)<br>DEFENSE 017002 – 017007 |
| 5468 | | | 91. 2015-04-22 Collateral Assignment of Membership Interests (Foreign Loan - Pledge of Membership Interest in Amstel by Ferrer)<br>DEFENSE 017008 – 017014 |
| 5469 | | | 92. 2015-04-22 Collateral Assignment of Membership Interests (Foreign Loan - Pledge of Membership Interest in UGC by CFH and CPA)<br>DEFENSE 017015 – 017020 |
| 5470 | | | 93. 2015-04-22 Post-Closing Agreement – UGC and Shearwater<br>DEFENSE 016218 – 016224 |
| 5471 | | | 94. UCC-1 Financing Statements - 14 - U.S. Operations Secured Party – Shearwater Investments, LLC<br>DEFENSE 017021 - 017080 |
| 5472 | | | 95. UCC-1 Financing Statements - 14 - UGC Foreign Operations Secured Party - Shearwater Investments, LLC<br>DEFENSE 017081 – 017146 |
| 5473 | | | 2015-10-23 First Loan Modification Agreement (Backpage US Operations)<br>DEFENSE 016348 – 016359 |
| 5474 | | | 2015-12-29 Forbearance Agreement (Backpage US Operations) Executed<br>DEFENSE 016371 – 016378 |
| 5475 | | | 2016-05-01 First Modification of Forbearance Agreement and Loan Modification Agreement (Backpage US Operations)<br>DEFENSE 015376 – 015383 |
| 5476 | | | 2016-09-30 Second Modification of Forbearance Agreement (Backpage US Operations)<br>DEFENSE 015405 – 015411 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5477 | | | 2016-12-31 First Modification to Membership Interest Purchase Agreement and Earn-Out Agreement and Second Modification to Loan Agreement (Backpage US Operations) DEFENSE 015436 – 015460 |
| 5478 | | | 2016-12-31 Second Amended and Restated Promissory Note (Backpage US Operations) - $165,000,000.00 with Schedule Executed DEFENSE 015470 - 015479 |
| 5479 | | | 2015-10-23 First Loan Modification Agreement (Backpage Foreign Operations) DEFENSE 016341 – 016347 |
| 5480 | | | 2015-12-29 Forbearance Agreement (Backpage Foreign Operations) Executed DEFENSE 016360 – 016370 |
| 5481 | | | 2016-05-01 First Modification of Forbearance Agreement and Loan Modification Agreement (Backpage Foreign Operations) DEFENSE 015367 – 015375 |
| 5482 | | | 2016-09-30 Collateral Assignment of Management Services Agreement DEFENSE 015384 – 015396 |
| 5483 | | | 2016-09-30 Second Modification of Forbearance Agreement (Backpage Foreign Operations) DEFENSE 015397 – 015404 |
| 5484 | | | 2016-12-31 First Modification to Earn-Out Agreement and Second Modification to Loan Agreement Fully Executed DEFENSE 015412 – 015435 |
| 5485 | | | 2016-12-31 Second Amended and Restated Promissory Note $55,903,409.00 (UGC Foreign Operations) DEFENSE 015461 – 015469 |
| 5486 | | | 2006 Village Voice Media Holdings, LLC Income Statement DEFENSE 016225 |
| 5487 | | | 2006-2007 Village Voice Media Holdings, LLC Financial Statements DEFENSE 016226 – 016242 |
| 5488 | | | 2008 Village Voice Media Holdings, LLC Income Statement DEFENSE 016243 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5489 | | | 2008-2009 Village Voice Media Holdings, LLC Financial Statements<br>DEFENSE 016244 – 016261 |
| 5490 | | | 2009 Backpage.com, LLC Income Statement<br>DEFENSE 016262 |
| 5491 | | | 2009 Village Voice Media Holdings, LLC Income Statement<br>DEFENSE 016263 |
| 5492 | | | 2009-2010 Village Voice Media Holdings, LLC Financial Statements<br>DEFENSE 016264 – 016279 |
| 5493 | | | 2010 Backpage.com, LLC Income Statement<br>DEFENSE 016280 |
| 5494 | | | 2010 Village Voice Media Holdings, LLC Income Statement<br>DEFENSE 016281 |
| 5495 | | | 2010-2011 Village Voice Media Holdings, LLC Financial Statements<br>DEFENSE 016282 – 016297 |
| 5496 | | | 2011 Backpage.com, LLC Income Statement<br>DEFENSE 016298 |
| 5497 | | | 2011 Village Voice Media Holdings, LLC Income Statement<br>DEFENSE 016299 – 016300 |
| 5498 | | | 2012 Backpage.com, LLC Income Statement<br>DEFENSE 016301 |
| 5499 | | | 2012 Monthly reports including newspaper ops<br>DEFENSE 016302 – 016331 |
| 5500 | | | 2012 Village Voice Media Holdings, LLC Income Statement<br>DEFENSE 016332 |
| 5501 | | | 2013 Backpage.com, LLC Detailed Income Statement<br>DEFENSE 016333 |
| 5502 | | | 2014 Backpage.com, LLC Detailed Income Statement<br>DEFENSE 016334 – 016335 |
| 5503 | | | 2015 Backpage.com, LLC Detailed Income Statement (Jan-Apr)<br>DEFENSE 016336 – 016337 |
| 5504 | | | 2015 Cereus Properties Profit & Loss<br>DEFENSE 016338 – 016340 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5505 | | | 2016 Cereus Properties Profit & Loss<br>DEFENSE 015365 – 015366 |
| 5506 | | | 2017 Cereus Properties Profit & Loss<br>DEFENSE 015480 – 015481 |
| 5507 | | | 2010 Legal Memo "Why Village Voice Media's Backpage.com Service Does Not Create Liability for Promoting Prostitution"<br>DEFENSE 017613-017643 |
| 5508 | | | 2010-10-18 Email from J. Brunst to M. Latta<br>DEFENSE 017612 |
| 5509 | | | 2012-11-08 Membership Interest Purchase Agreement between VVMH and Voice Media Group<br>DEFENSE 017699-17746 |
| 5510 | | | 2013-01-17 Borrower Pledge and Security Agreement-VMG, Inc. and Broadway Capital Corp<br>DEFENSE 017747-017492 |
| 5511 | | | 2013-01-17 Credit Agreement by and between VMG, Inc. and Broadway Capital Corp., LLC<br>DEFENSE 017644-017698 |
| 5512 | | | 2015-02-09 Forbearance & Modification Agreement<br>DEFENSE 017550-017576 |
| 5513 | | | 2015-12-31 Second Forbearance Modification & Consent Agreement<br>DEFENSE 017577-017588 |
| 5514 | | | 2016-03-31 Third Forbearance Modification & Consent Agreement<br>DEFENSE 017589-17599 |
| 5515 | | | 2018-03-01 Fourth Forbearance Modification & Consent Agreement<br>DEFENSE 017600-017611 |
| 5516 | | | 01.2017 Binghamton Trust<br>DEFLACEY 000012 - DEFLACEY 000030 |
| 5517 | | | 2010.11.19 Message to Staff from Larkin and Spear<br>DEFENSE 015675 - DEFENSE 015676 |
| 5518 | | | 2011.07.14 Moon email to Lacey Larkin Ferrer<br>DEFENSE 015670 |
| 5519 | | | 2011.09.03 Email From Moon to Lacey and others<br>DEFENSE 15632 |
| 5520 | | | 2011.09.15 Email on Moon analysis forwarded to Lacey<br>DEFENSE 015634 - DEFENSE 015635 |

| | | | |
|---|---|---|---|
| 5521 | | | 2011.10.17 Memo from Moon to Lacey DEFENSE 015560 - DEFENSE 015564 |
| 5522 | | | 2011.11.16 Letter from Suskin to Staffers DEFENSE 015679 - DEFENSE 015684 |
| 5523 | | | 2012.01.23 Email from Ferrer to T. Knight DEFENSE 015556 |
| 5524 | | | 2012.02.15 Email from Suskin to Lacey concerning the Washington Statute Sableman Memo DEFENSE 015677 |
| 5525 | | | 2012.02.15 Memo on Washington Statute DEFENSE 015650 - DEFENSE 015669 |
| 5526 | | | 2012.06.26 Email from Moon to Larkin and Lacey DEFENSE 015558 - DEFENSE 015559 |
| 5527 | | | 2012.08.29 Lacey v. Maricopa Cnty. Opinion DEFENSE 000278 - DEFENSE 000318 |
| 5528 | | | 2012.09.17 Suskin email to Lacey DEFENSE 015672 - DEFENSE 015673 |
| 5529 | | | 2012.09.24 Email from Lacey to Ferris DEFENSE 015629 |
| 5530 | | | 2012.10.17 Email on the law DEFENSE 015637 |
| 5531 | | | 2013.01.30 Email from Lacey to Earl DEFENSE 015630 |
| 5532 | | | 2013.12.20 Larkin and Lacey Press Release DEFENSE 000325 - DEFENSE 000327 |
| 5533 | | | 2013.12.20 Phoenix New Times Article DEFENSE 000323 - DEFENSE 000324 |
| 5534 | | | 2015.11.18 BMO Termination Notice to Cereus DEFENSE 006079 |
| 5535 | | | 2016.06.27 BOA Account Termination Notice DEFENSE 006076 - 006077 |
| 5536 | | | 2016.10.17 BBVA Frontera Fund Termination Notice DEFENSE 006078 |
| 5537 | | | 2017.02.21 Email from Lacey to Becker DOJ-BP-0004688932 to DOJ-BP-0004688933 |
| 5538 | | | 2017.03.14 FALA Letter to Cal. AG DEFENSE 015566 - DEFENSE 015570 |
| 5539 | | | 2017.10.17 Moon Memo on First Am. DEFENSE 015639 - DEFENSE 015649 |
| 5540 | | | 2018.03.08 Becker Cover Letter Requesting Ext. for FBAR DEFLACEY000008 |

| | | | |
|---|---|---|---|
| 5541 | | | 2018.08.09 Fincen 114 Form<br>DEFLACEY000031 - DEFLACEY000038 |
| 5542 | | | 2018.09.05 Becker Docs<br>DEFENSE 011886 - DEFENSE 011933 |
| 5543 | | | 2018.09.05 Becker FBAR cover letter<br>DEFLACEY000001 |
| 5544 | | | 2018.09.05 Form 3520-A<br>DEFLACEY000002 - DEFLACEY000007 |
| 5545 | | | 2019 Fincen 114 Form for year ending 2018<br>DEFENSE 006183 - DEFENSE 006184 |
| 5546 | | | 2020 Fincen 114 Form for year ending 2019<br>DEFENSE 006186 - DEFENSE 006187 |
| 5547 | | | 2021.06 GAO Report on Sex Trafficking Online<br>Platforms and Federal Prosecutions<br>DEFENSE 015482 - DEFENSE 015537 |
| 5548 | | | Form 7004 seeking automatic extension on FBAR<br>DEFLACEY000010 |
| 5549 | | | Lacey office Pic 1<br>DEFENSE 017849 |
| 5550 | | | Lacey office Pic 2<br>DEFENSE 017850 |
| 5551 | | | Lacey office pic 3<br>DEFENSE 017851 |
| 5552 | | | Undated Statement from Suskin on behalf of<br>Backpage<br>DEFENSE 015686 |
| 5553 | | | Undated Summary of Journalism Awards DEFENSE<br>015688 - DEFENSE 015736 |
| 5554 | | | 2011.09 USC Annenberg Study, Human Trafficking<br>Online<br>DEFENSE 017793-017848 |
| 5555 | | | 2012-03-14 Email from R. Larson to<br>help@backpage.com<br>DEFENSE 017160 |
| 5556 | | | 2012-03-15 Email from K. Barnard to<br>help@backpage.com<br>DEFENSE 017161 |
| 5557 | | | 2012-03-15 Email from K. Barnard to<br>help@backpage.com<br>DEFENSE 017162 |

Defendants' Exhibit List                      42

| | | | |
|---|---|---|---|
| 5558 | | | 2012-03-14 Email from C. Cudd to help@backpage.com DEFENSE 017163 |
| 5559 | | | 2012-3-16 Email from T. Nash to help@backpage.com DEFENSE 017164 |
| 5560 | | | 2012-3-16 Email from C. Kucharski to help@backpage.com DEFENSE 017165 |
| 5561 | | | 2012-3-20 Email from S. Vinneau to help@backpage.com DEFENSE 017166 |
| 5562 | | | 2012-3-21 Email from A. Dennis to help@backpage.com DEFENSE 017167 |
| 5563 | | | 2012-3-22 Email from J. Morgan to help@backpage.com DEFENSE 017168 |
| 5564 | | | 2012-3-22 Email from D. Duff to help@backpage.com DEFENSE 017169 |
| 5565 | | | 2012-3-23 Email from A. Gigliotti to help@backpage.com DEFENSE 017170 |
| 5566 | | | 2012-3-23 Email from J. Howard to help@backpage.com DEFENSE 017171 |
| 5567 | | | 2012-3-26 Email from E. Christiansen to help@backpage.com DEFENSE 017172 |
| 5568 | | | 2012-3-27 Email from M. Adams to help@backpage.com DEFENSE 017173 |
| 5569 | | | 2012-3-28 Email from K. Reilly to help@backpage.com DEFENSE 017174 |
| 5570 | | | 2012-3-28 Email from M. Jose to help@backpage.com DEFENSE 017175 |
| 5571 | | | 2012-3-30 Email from M. Schantzen to help@backpage.com DEFENSE 017176 |

Defendants' Exhibit List                    43

| | | | |
|---|---|---|---|
| 5572 | | | 2012-3-30 Email from M. Ramirez to help@backpage.com DEFENSE 017177 |
| 5573 | | | 2012-3-30 Email from M. Lochen to help@backpage.com DEFENSE 017178 |
| 5574 | | | 2012-3-31 Email from M. Burroughs to help@backpage.com DEFENSE 017179 |
| 5575 | | | 2012-4-2 Email from M. Lochen to help@backpage.com DEFENSE 017180 |
| 5576 | | | 2012-4-2 Email from E. Fritz to help@backpage.com DEFENSE 017181 |
| 5577 | | | 2012-4-4 Email from J. Godfrey to help@backpage.com DEFENSE 017182 |
| 5578 | | | 2012-4-4 Email from M. Fraggetta to help@backpage.com DEFENSE 017183 |
| 5579 | | | 2012-4-4 Email from J. Rich to help@backpage.com DEFENSE 017184 |
| 5580 | | | 2012-4-5 Email from C. McLachlan to help@backpage.com DEFENSE 017185 |
| 5581 | | | 2012-4-5 Email from J. Rich to help@backpage.com DEFENSE 017186 |
| 5582 | | | 2012-4-9 Email from C. Ruich to help@backpage.com DEFENSE 017187 |
| 5583 | | | 2012-4-9 Email from L. Morlier to help@backpage.com DEFENSE 017188 |
| 5584 | | | 2012-4-9 Email from A. Muhammad to help@backpage.com DEFENSE 017189 |
| 5585 | | | 2012-4-10 Email from S. McDermott to help@backpage.com DEFENSE 017190 |

Defendants' Exhibit List                    44

| | | | |
|---|---|---|---|
| 5586 | | | 2012-4-9 Email from R. Dwyer to help@backpage.com DEFENSE 017191 |
| 5587 | | | 2012-4-12 Email from S. Carringer to help@backpage.com DEFENSE 017192 |
| 5588 | | | 2012-4-12 Email from A. Hall to help@backpage.com DEFENSE 017193 |
| 5589 | | | 2012-4-23 Email from S. Vinneau to help@backpage.com DEFENSE 017194 |
| 5590 | | | 2012-4-23 Email from D. Bowlin to help@backpage.com DEFENSE 017195 |
| 5591 | | | 2012-4-24 Email from B. Jones to help@backpage.com DEFENSE 017196 |
| 5592 | | | 2012-4-24 Email from D. Westall to help@backpage.com DEFENSE 017197 |
| 5593 | | | 2012-4-25 Email from A. Hall to help@backpage.com DEFENSE 017198 |
| 5594 | | | 2012-4-26 Email from D. Bowlin to help@backpage.com DEFENSE 017199 |
| 5595 | | | 2012-4-26 Email from C. Lynch to help@backpage.com DEFENSE 017200 |
| 5596 | | | 2012-5-2 Email from J. McWilliams to help@backpage.com DEFENSE 017201 |
| 5597 | | | 2012-5-3 Email from L. Graham to help@backpage.com DEFENSE 017202 |
| 5598 | | | 2012-5-3 Email from B. Brown to help@backpage.com DEFENSE 017203 |
| 5599 | | | 2012-5-3 Email from R. DeFelice to help@backpage.com DEFENSE 017204 |

| | | | |
|---|---|---|---|
| 5600 | | | 2012-5-3 Email from D. Fox to help@backpage.com<br>DEFENSE 017205 |
| 5601 | | | 2012-5-3 Email from M. Simpson to help@backpage.com<br>DEFENSE 017206 |
| 5602 | | | 2012-5-10 Email from D. Nott to help@backpage.com<br>DEFENSE 017207 |
| 5603 | | | 2012-5-10 Email from R. Larson to help@backpage.com<br>DEFENSE 017208 |
| 5604 | | | 2012-5-10 Email from J. Chang to help@backpage.com<br>DEFENSE 017209 |
| 5605 | | | 2012-5-15 Email from S. Wrathall to help@backpage.com<br>DEFENSE 017210 |
| 5606 | | | 2012-5-16 Email from J. Petri to help@backpage.com<br>DEFENSE 017211 |
| 5607 | | | 2012-5-16 Email from C. Heid to help@backpage.com<br>DEFENSE 017212 |
| 5608 | | | 2012-5-16 Email from E. Gonzalez to help@backpage.com<br>DEFENSE 017213 |
| 5609 | | | 2012-5-17 Email from M. McMurray to help@backpage.com<br>DEFENSE 017214 |
| 5610 | | | 2012-5-21 Email from C. Teri to help@backpage.com<br>DEFENSE 017215 |
| 5611 | | | 2012-5-31 Email from E. Marshall to help@backpage.com<br>DEFENSE 017216 |
| 5612 | | | 2012-5-31 Email from M. Spadafora to help@backpage.com<br>DEFENSE 017217 |
| 5613 | | | 2012-6-1 Email from G. Llenas to help@backpage.com<br>DEFENSE 017218 |

Defendants' Exhibit List                46

| | | | |
|---|---|---|---|
| 5614 | | | 2012-6-1 Email from S. Gullickson to help@backpage.com DEFENSE 017219 |
| 5615 | | | 2012-6-1 Email from A. Jones to help@backpage.com DEFENSE 017220 |
| 5616 | | | 2012-6-4 Email from C. Bartels to help@backpage.com DEFENSE 017221 |
| 5617 | | | 2012-6-4 Email from M. McMurray to help@backpage.com DEFENSE 017222 |
| 5618 | | | 2012-6-6 Email from S. Manz to help@backpage.com DEFENSE 017223 |
| 5619 | | | 2012-6-7 Email from F. Gutierrez to help@backpage.com DEFENSE 017224 |
| 5620 | | | 2012-6-7 Email from A. Meierding to help@backpage.com DEFENSE 017225 |
| 5621 | | | 2012-6-7 Email from D. Steele to help@backpage.com DEFENSE 017226 |
| 5622 | | | 2012-6-8 Email from M. Johnson to help@backpage.com DEFENSE 017227 |
| 5623 | | | 2012-6-8 Email from J. Melia to help@backpage.com DEFENSE 017228 |
| 5624 | | | 2012-6-8 Email from S. Loncar to help@backpage.com DEFENSE 017229 |
| 5625 | | | 2012-6-11 Email from M. Brydges to help@backpage.com DEFENSE 017230 |
| 5626 | | | 2012-6-13 Email from A. Robillard to help@backpage.com DEFENSE 017231 |
| 5627 | | | 2012-6-14 Email from K. Trask to help@backpage.com DEFENSE 017232 |

| | | | |
|---|---|---|---|
| 5628 | | | 2012-6-15 Email from C. Ferreira to help@backpage.com DEFENSE 017233 |
| 5629 | | | 2012-7-5 Email from E. Stammo to help@backpage.com DEFENSE 017234 |
| 5630 | | | 2012-7-6 Email from A. McCray to help@backpage.com DEFENSE 017235 |
| 5631 | | | 2012-7-9 Email from K. Mullan to help@backpage.com DEFENSE 017236 |
| 5632 | | | 2012-7-10 Email from J. Free to help@backpage.com DEFENSE 017237 |
| 5633 | | | 2012-7-13 Email from K. Penrod to help@backpage.com DEFENSE 017238 |
| 5634 | | | 2012-7-13 Email from M. Goodhue to help@backpage.com DEFENSE 017239 |
| 5635 | | | 2012-7-20 Email from C. Croft to help@backpage.com DEFENSE 017240 |
| 5636 | | | 2012-7-20 Email from J. Aveitia to help@backpage.com DEFENSE 017241 |
| 5637 | | | 2012-7-23 Email from P. Calleri to help@backpage.com DEFENSE 017242 |
| 5638 | | | 2012-7-23 Email from M. Borquez to help@backpage.com DEFENSE 017243 |
| 5639 | | | 2012-7-26 Email from J. Miller to help@backpage.com DEFENSE 017244 |
| 5640 | | | 2012-7-26 Email from M. Pritzlaff to help@backpage.com DEFENSE 017245 |
| 5641 | | | 2012-7-27 Email from R. Ballow to help@backpage.com DEFENSE 017246 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5642 | | | 2012-8-1 Email from J. Nelson to help@backpage.com DEFENSE 017247 |
| 5643 | | | 2012-8-1 Email from B. McGuire to help@backpage.com DEFENSE 017248 |
| 5644 | | | 2012-8-1 Email from A. Heng to help@backpage.com DEFENSE 017249 |
| 5645 | | | 2012-8-1 Email from M. Pulli to help@backpage.com DEFENSE 017250 |
| 5646 | | | 2012-8-3 Email from M. Lobel to help@backpage.com DEFENSE 017251 |
| 5647 | | | 2012-8-6 Email from K. Trask to help@backpage.com DEFENSE 017252 |
| 5648 | | | 2012-8-7 Email from G. Tapia to help@backpage.com DEFENSE 017253 |
| 5649 | | | 2012-8-9 Email from M. Parker to help@backpage.com DEFENSE 017254 |
| 5650 | | | 2012-8-9 Email from J. Stamas to help@backpage.com DEFENSE 017255 |
| 5651 | | | 2012-8-16 Email from D. Nieto to help@backpage.com DEFENSE 017256 |
| 5652 | | | 2012-8-17 Email from J. Skrabanek to help@backpage.com DEFENSE 017257 |
| 5653 | | | 2012-8-20 Email from R. Ballard to help@backpage.com DEFENSE 017258 |
| 5654 | | | 2012-8-21 Email from B. Couch to help@backpage.com DEFENSE 017259 |
| 5655 | | | 2012-8-30 Email from B. Salamone to help@backpage.com DEFENSE 017260 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5656 | | | 2012-8-30 Email from J. Elizarde to help@backpage.com DEFENSE 017261 |
| 5657 | | | 2012-8-31 Email from P. Calleri to help@backpage.com DEFENSE 017262 |
| 5658 | | | 2012-9-6 Email from R. McFarland to help@backpage.com DEFENSE 017263 |
| 5659 | | | 2012-9-6 Email from E. Heavner to help@backpage.com DEFENSE 017264 |
| 5660 | | | 2012-9-18 Email from E. Marshall to help@backpage.com DEFENSE 017265 |
| 5661 | | | 2012-9-19 Email from L. Guinn to help@backpage.com DEFENSE 017266 |
| 5662 | | | 2012-9-25 Email from L. Abinanti to help@backpage.com DEFENSE 017267 |
| 5663 | | | 2012-9-26 Email from R. Ballow to help@backpage.com DEFENSE 017268 |
| 5664 | | | 2012-9-27 Email from E. Stammo to help@backpage.com DEFENSE 017269 |
| 5665 | | | 2012-10-2 Email from D. Nieto to help@backpage.com DEFENSE 017270 |
| 5666 | | | 2012-10-3 Email from A. Lau to help@backpage.com DEFENSE 017271 |
| 5667 | | | 2012-10-5 Email from M. Leslie to help@backpage.com DEFENSE 017272 |
| 5668 | | | 2012-10-8 Email from W. Halpern to help@backpage.com DEFENSE 017273 |
| 5669 | | | 2012-10-9 Email from A. Hall to help@backpage.com DEFENSE 017274 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5670 | | | 2012-10-9 Email from M. Panico to help@backpage.com DEFENSE 017275 |
| 5671 | | | 2012-10-9 Email from M. Leslie to help@backpage.com DEFENSE 017276 |
| 5672 | | | 2012-10-10 Email from G. Morris to help@backpage.com DEFENSE 017277 |
| 5673 | | | 2012-10-10 Email from M. Klokow to help@backpage.com DEFENSE 017278-017279 |
| 5674 | | | 2012-10-10 Email from D. Gilbreth to help@backpage.com DEFENSE 017280 |
| 5675 | | | 2012-10-12 Email from D. Stuckley to help@backpage.com DEFENSE 017281 |
| 5676 | | | 2012-10-16 Email from T. Glynn to help@backpage.com DEFENSE 017282 |
| 5677 | | | 2012-10-17 Email from A. Hall to help@backpage.com DEFENSE 017283 |
| 5678 | | | 2012-10-17 Email from O. Olson to help@backpage.com DEFENSE 017284 |
| 5679 | | | 2012-10-18 Email from D. Brown to help@backpage.com DEFENSE 017285 |
| 5680 | | | 2012-10-19 Email from C. Ferreira to help@backpage.com DEFENSE 017286 |
| 5681 | | | 2012-10-19 Email from M. Dixon to help@backpage.com DEFENSE 017287 |
| 5682 | | | 2012-10-24 Email from C. Bartels to help@backpage.com DEFENSE 017288 |
| 5683 | | | 2012-10-25 Email from M. Cutlip to help@backpage.com DEFENSE 017289 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5684 | | | 2012-10-26 Email from H. Welsh to help@backpage.com DEFENSE 017290 |
| 5685 | | | 2012-11-1 Email from B. Bauman to help@backpage.com DEFENSE 017291 |
| 5686 | | | 2012-11-6 Email from S. Gioielli to help@backpage.com DEFENSE 017292 |
| 5687 | | | 2012-11-20 Email from E. Roman to help@backpage.com DEFENSE 017293 |
| 5688 | | | 2012-11-20 Email from J. Phillips to help@backpage.com DEFENSE 017294 |
| 5689 | | | 2012-12-6 Email from A. Schlote to help@backpage.com DEFENSE 017295 |
| 5690 | | | 2012-12-7 Email from M. Wright to help@backpage.com DEFENSE 017296 |
| 5691 | | | 2012-12-10 Email from J. Bartholomew to help@backpage.com DEFENSE 017297 |
| 5692 | | | 2012-12-10 Email from S. Sinha to help@backpage.com DEFENSE 017298 |
| 5693 | | | 2012-12-12 Email from B. Pacheco to help@backpage.com DEFENSE 017299 |
| 5694 | | | 2012-12-15 Email from B. Allbritton to help@backpage.com DEFENSE 017300 |
| 5695 | | | 2012-12-17 Email from D. Roman to help@backpage.com DEFENSE 017301 |
| 5696 | | | 2012-12-18 Email from R. Hansen to help@backpage.com DEFENSE 017302 |
| 5697 | | | 2012-12-18 Email from K. Crittenden to help@backpage.com DEFENSE 017303 |

Defendants' Exhibit List                    52

| 5698 | | | 2012-12-19 Email from M. Leslie to help@backpage.com DEFENSE 017304 |
| 5699 | | | 2012-12-19 Email from A. Baumann to help@backpage.com DEFENSE 017305-017306 |
| 5700 | | | 2012-12-20 Email from C. Ferreira to help@backpage.com DEFENSE 017307 |
| 5701 | | | 2012-12-21 Email from F. Guarino to help@backpage.com DEFENSE 017308 |
| 5702 | | | 2012-12-27 Email from A. Smith to help@backpage.com DEFENSE 017309 |
| 5703 | | | 2013-1-3 Email from S. Terrey to help@backpage.com DEFENSE 017310 |
| 5704 | | | 2013-1-3 Email from N. Fay to help@backpage.com DEFENSE 017311 |
| 5705 | | | 2013-1-8 Email from R. Ballow to help@backpage.com DEFENSE 017312 |
| 5706 | | | 2013-1-9 Email from F. Gutierrez to help@backpage.com DEFENSE 017313 |
| 5707 | | | 2013-1-10 Email from M. Garrett to help@backpage.com DEFENSE 017314 |
| 5708 | | | 2013-1-10 Email from M. Garrett to help@backpage.com DEFENSE 017315 |
| 5709 | | | 2013-1-14 Email from S. Fox to help@backpage.com DEFENSE 017316 |
| 5710 | | | 2013-1-15 Email from K. Heather to help@backpage.com DEFENSE 017317 |
| 5711 | | | 2013-1-18 Email from R. Kay to help@backpage.com DEFENSE 017318 |

Defendants' Exhibit List                    53

| | | | |
|---|---|---|---|
| 5712 | | | 2013-1-25 Email from D. Gavin to help@backpage.com DEFENSE 017319 |
| 5713 | | | 2013-1-30 Email from D. Roman to help@backpage.com DEFENSE 017320 |
| 5714 | | | 2013-1-31 Email from T. Price to help@backpage.com DEFENSE 017321 |
| 5715 | | | 2013-1-31 Email from J. Morrill to help@backpage.com DEFENSE 017322 |
| 5716 | | | 2013-2-4 Email from R. Jolliff to help@backpage.com DEFENSE 017323 |
| 5717 | | | 2013-2-6 Email from K. Rieman to help@backpage.com DEFENSE 017324 |
| 5718 | | | 2013-2-5 Email from D. Mason to help@backpage.com DEFENSE 017325 |
| 5719 | | | 2013-2-19 Email from J. Laws to help@backpage.com DEFENSE 017326 |
| 5720 | | | 2013-2-25 Email from W. Dunn to help@backpage.com DEFENSE 017327 |
| 5721 | | | 2013-2-26 Email from R. Cotto to help@backpage.com DEFENSE 017328 |
| 5722 | | | 2013-2-26 Email from B. Lynn to help@backpage.com DEFENSE 017329 |
| 5723 | | | 2013-2-27 Email from M. Costello to help@backpage.com DEFENSE 017330 |
| 5724 | | | 2013-3-6 Email from B. Yauger to help@backpage.com DEFENSE 017331 |
| 5725 | | | 2013-3-6 Email from A. Dennis to help@backpage.com DEFENSE 017332 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5726 | | | 2013-3-7 Email from A. Schreiber to help@backpage.com<br>DEFENSE 017333 |
| 5727 | | | 2013-3-20 Email from D. Shackelford to help@backpage.com<br>DEFENSE 017334 |
| 5728 | | | 2013-3-25 Email from D. Freier to help@backpage.com<br>DEFENSE 017335-017336 |
| 5729 | | | 2013-4-2 Email from S. Iannacco to help@backpage.com<br>DEFENSE 017337 |
| 5730 | | | 2013-4-2 Email from W. Lehner to help@backpage.com<br>DEFENSE 017338 |
| 5731 | | | 2013-4-2 Email from I. Young to help@backpage.com<br>DEFENSE 017339 |
| 5732 | | | 2013-4-2 Email from H. Gordon to help@backpage.com<br>DEFENSE 017340 |
| 5733 | | | 2013-4-2 Email from J. Schorn to help@backpage.com<br>DEFENSE 017341-017342 |
| 5734 | | | 2013-4-3 Email from C. Maes to help@backpage.com<br>DEFENSE 017343 |
| 5735 | | | 2013-3-6 Email from A. Dennis to help@backpage.com<br>DEFENSE 017344 |
| 5736 | | | 2013-4-8 Email from C. Mika to help@backpage.com<br>DEFENSE 017345 |
| 5737 | | | 2013-4-8 Email from R. Ballow to help@backpage.com<br>DEFENSE 017346 |
| 5738 | | | 2013-4-8 Email from S. Fox to help@backpage.com<br>DEFENSE 017347 |
| 5739 | | | 2013-4-9 Email from S. Demeester to help@backpage.com<br>DEFENSE 017348 |

| | | | |
|---|---|---|---|
| 5740 | | | 2013-4-11 Email from C. Bowling to help@backpage.com DEFENSE 017349 |
| 5741 | | | 2013-4-23 Email from L. Sperling to help@backpage.com DEFENSE 017350 |
| 5742 | | | 2013-4-30 Email from P. McKean to help@backpage.com DEFENSE 017351 |
| 5743 | | | 2013-4-30 Email from J. Sprague to help@backpage.com DEFENSE 017352 |
| 5744 | | | 2013-4-30 Email from E. Coyman to help@backpage.com DEFENSE 017353 |
| 5745 | | | 2013-4-30 Email from M. Frank to help@backpage.com DEFENSE 017354 |
| 5746 | | | 2013-5-1 Email from M. Perkins to help@backpage.com DEFENSE 017355 |
| 5747 | | | 2013-5-1 Email from M. Buehler to help@backpage.com DEFENSE 017356 |
| 5748 | | | 2013-5-7 Email from J. Barrette to help@backpage.com DEFENSE 017357 |
| 5749 | | | 2013-5-9 Email from J. Chapman to help@backpage.com DEFENSE 017358 |
| 5750 | | | 2013-5-14 Email from J. Sydow to help@backpage.com DEFENSE 017359 |
| 5751 | | | 2013-5-14 Email from T. Wiesmann to help@backpage.com DEFENSE 017360 |
| 5752 | | | 2013-5-15 Email from J. Mazure to help@backpage.com DEFENSE 017361-017362 |
| 5753 | | | 2013-5-15 Email from M. Gilliard to help@backpage.com DEFENSE 017363 |

Defendants' Exhibit List                    56

| | | | |
|---|---|---|---|
| 5754 | | | 2013-5-17 Email from J. Rankin to help@backpage.com DEFENSE 017364-017365 |
| 5755 | | | 2013-5-17 Email from J. Rankin to help@backpage.com DEFENSE 017366 |
| 5756 | | | 2013-5-20 Email from Y. Pena to help@backpage.com DEFENSE 017367 |
| 5757 | | | 2013-5-20 Email from G. Devine to help@backpage.com DEFENSE 017368 |
| 5758 | | | 2013-5-21 Email from B. Couch to help@backpage.com DEFENSE 017369 |
| 5759 | | | 2013-5-29 Email from M. Gallagher to help@backpage.com DEFENSE 017370 |
| 5760 | | | 2013-5-31 Email from J. Gamboa to help@backpage.com DEFENSE 017371 |
| 5761 | | | 2013-5-31 Email from P. Winn to help@backpage.com DEFENSE 017372 |
| 5762 | | | 2013-6-4 Email from J. Estevez to help@backpage.com DEFENSE 017373 |
| 5763 | | | 2013-6-3 Email from A. Householder to help@backpage.com DEFENSE 017374 |
| 5764 | | | 2013-6-11 Email from R. Petrie to help@backpage.com DEFENSE 017375-017376 |
| 5765 | | | 2013-6-12 Email from G. Scoles to help@backpage.com DEFENSE 017377 |
| 5766 | | | 2013-6-12 Email from P. Mitchell to help@backpage.com DEFENSE 017378 |
| 5767 | | | 2013-6-14 Email from M. Washington to help@backpage.com DEFENSE 017379 |

| | | | |
|---|---|---|---|
| 5768 | | | 2013-6-21 Email from R. Wright to help@backpage.com DEFENSE 017380 |
| 5769 | | | 2013-6-25 Email from S. Brill to help@backpage.com DEFENSE 017381-017382 |
| 5770 | | | 2013-6-25 Email from D. Swan to help@backpage.com DEFENSE 017383 |
| 5771 | | | 2013-8-9 Email from M. Dollear to help@backpage.com DEFENSE 017384 |
| 5772 | | | 2013-7-12 Email from K. D'Ambra to help@backpage.com DEFENSE 017385 |
| 5773 | | | 2013-7-11 Email from G. Morris to help@backpage.com DEFENSE 017386 |
| 5774 | | | 2013-7-16 Email from I. Wall to help@backpage.com DEFENSE 017387 |
| 5775 | | | 2013-7-23 Email from H. Catalan to help@backpage.com DEFENSE 017388 |
| 5776 | | | 2013-7-24 Email from D. Nieto to help@backpage.com DEFENSE 017389 |
| 5777 | | | 2013-7-24 Email from B. Owen to help@backpage.com DEFENSE 017390 |
| 5778 | | | 2013-7-24 Email from B. Severs to help@backpage.com DEFENSE 017391 |
| 5779 | | | 2013-8-27 Email from T. Zeller to help@backpage.com DEFENSE 017392 |
| 5780 | | | 2013-7-30 Email from M. Burkeen to help@backpage.com DEFENSE 017393 |
| 5781 | | | 2013-7-30 Email from L. Sendlak to help@backpage.com DEFENSE 017394 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5782 | | | 2013-7-29 Email from H. Hogberg to help@backpage.com DEFENSE 017395 |
| 5783 | | | 2013-8-7 Email from D. Gorman to help@backpage.com DEFENSE 017396 |
| 5784 | | | 2013-8-9 Email from S. Lobb to help@backpage.com DEFENSE 017397 |
| 5785 | | | 2013-8-12 Email from S. Wipff to help@backpage.com DEFENSE 017398-017399 |
| 5786 | | | 2013-8-9 Email from M. Dollear to help@backpage.com DEFENSE 017400 |
| 5787 | | | 2013-8-13 Email from S. King to help@backpage.com DEFENSE 017401 |
| 5788 | | | 2013-9-4 Email from C. Maes to help@backpage.com DEFENSE 017402 |
| 5789 | | | 2015-9-3 Email from L. Goldworm to help@backpage.com DEFENSE 017403 |
| 5790 | | | 2013-9-3 Email from J. Batish to help@backpage.com DEFENSE 017404 |
| 5791 | | | 2013-9-3 Email from M. Panico to help@backpage.com DEFENSE 017405 |
| 5792 | | | 2013-8-27 Email from T. Zeller to help@backpage.com DEFENSE 017406 |
| 5793 | | | 2013-9-11 Email from B. Ozden to help@backpage.com DEFENSE 017407 |
| 5794 | | | 2013-9-11 Email from C. Lunday to help@backpage.com DEFENSE 017408 |
| 5795 | | | 2013-9-11 Email from C. Optiz to help@backpage.com DEFENSE 017409 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5796 | | | 2013-9-18 Email from J. Schorn to help@backpage.com DEFENSE 017410 |
| 5797 | | | 2013-9-18 Email from J. Donaghy to help@backpage.com DEFENSE 017411 |
| 5798 | | | 2013-10-9 Email from K. Goebel to help@backpage.com DEFENSE 017412 |
| 5799 | | | 2013-10-9 Email from J. Nelson to help@backpage.com DEFENSE 017413 |
| 5800 | | | 2013-10-9 Email from D. Wayne to help@backpage.com DEFENSE 017414 |
| 5801 | | | 2013-10-30 Email from G. Nunez to help@backpage.com DEFENSE 017415 |
| 5802 | | | 2013-11-5 Email from L. Goldworm to help@backpage.com DEFENSE 017416 |
| 5803 | | | 2013-11-6 Email from G. Cairns to help@backpage.com DEFENSE 017417 |
| 5804 | | | 2013-11-12 Email from R. Milroy to help@backpage.com DEFENSE 017418 |
| 5805 | | | 2013-11-7 Email from E. Jacob to help@backpage.com DEFENSE 017419 |
| 5806 | | | 2013-11-6 Email from N. Caughey to help@backpage.com DEFENSE 017420 |
| 5807 | | | 2013-11-12 Email from J. Purlee to help@backpage.com DEFENSE 017421 |
| 5808 | | | 2013-11-19 Email from J. Harper to help@backpage.com DEFENSE 017422 |
| 5809 | | | 2013-11-19 Email from B. Moran to help@backpage.com DEFENSE 017423 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5810 | | | 2013-11-20 Email from J. Ramirez to help@backpage.com DEFENSE 017424 |
| 5811 | | | 2013-11-20 Email from H. Gordon to help@backpage.com DEFENSE 017425 |
| 5812 | | | 2013-11-20 Email from V. Miller to help@backpage.com DEFENSE 017426-017427 |
| 5813 | | | 2013-11-21 Email from E. Bartlett to help@backpage.com DEFENSE 017428 |
| 5814 | | | 2013-11-24 Email from D. Nieto to help@backpage.com DEFENSE 017429 |
| 5815 | | | 2013-12-3 Email from L. Upton to help@backpage.com DEFENSE 017430 |
| 5816 | | | 2013-12-3 Email from P. Ronson to help@backpage.com DEFENSE 017431 |
| 5817 | | | 2013-1-8 Email from P. Frey to help@backpage.com DEFENSE 017432 |
| 5818 | | | 2014-1-8 Email from M. Long to help@backpage.com DEFENSE 017433 |
| 5819 | | | 2014-1-8 Email from S. Lick to help@backpage.com DEFENSE 017434 |
| 5820 | | | 2014-1-21 Email from J. Adcock to help@backpage.com DEFENSE 017435 |
| 5821 | | | 2014-1-22 Email from C. Barba to help@backpage.com DEFENSE 017436 |
| 5822 | | | 2014-1-24 Email from R. Bercovici to andrew@backpage.com DEFENSE 017437-017439 |
| 5823 | | | 2014-1-27 Email from D. Nieto to help@backpage.com DEFENSE 017440 |

| | | | |
|---|---|---|---|
| 5824 | | | 2014-1-28 Email from P. Guckian to help@backpage.com DEFENSE 017441 |
| 5825 | | | 2014-2-4 Email from H. Gordon to help@backpage.com DEFENSE 017442 |
| 5826 | | | 2014-2-4 Email from A. Knutson to help@backpage.com DEFENSE 017443 |
| 5827 | | | 2014-2-5 Email from D. Ring to help@backpage.com DEFENSE 017444 |
| 5828 | | | 2015-1-26 Email from J. Weiss to records@backpage.com DEFENSE 017445-017468 |
| 5829 | | | 2014-5-13 Email from J. Stapleton to records@backpage.com DEFENSE 017447 |
| 5830 | | | 2014-5-20 Email from K. Gasper to records@backpage.com DEFENSE 017448-017449 |
| 5831 | | | 2014-5-22 Email from K. Gasper to help@backpage.com DEFENSE 017450 |
| 5832 | | | 2014-5-22 Email from D. Wood to help@backpage.com DEFENSE 017451 |
| 5833 | | | 2014-5-27 Email from D. Dorsey to records@backpage.com DEFENSE 017452 |
| 5834 | | | 2014-6-3 Email from A. Thompson to records@backpage.com DEFENSE 017453-017454 |
| 5835 | | | 2014-3-12 Email from J. Weiss to records@backpage.com DEFENSE 017455-017468 |
| 5836 | | | 2014-6-17 Email from S. Allen to records@backpage.com DEFENSE 017469 |
| 5837 | | | 2014-6-23 Email from T. Lobb to records@backpage.com DEFENSE 017470-017471 |

| | | | |
|---|---|---|---|
| 5838 | | | 2014-9-24 Email from G. Engstler to records@backpage.com DEFENSE 017472 |
| 5839 | | | 2014-7-1 Email from D. Wood to records@backpage.com DEFENSE 017473-017474 |
| 5840 | | | 2014-7-3 Email from D. Wood to help@backpage.com DEFENSE 017475 |
| 5841 | | | 2014-7-3 Email from M. Medina to help@backpage.com DEFENSE 017476 |
| 5842 | | | 2014-8-28 Email from R. Leung to help@backpage.com DEFENSE 017477 |
| 5843 | | | 2014-7-29 Email from L. Longhitano to andrew@backpage.com DEFENSE 017478-017481 |
| 5844 | | | 2014-8-1 Email from A. Knutson to records@backpage.com DEFENSE 017482-017483 |
| 5845 | | | 2014-8-13 Email from K. Penrod to andrew@backpage.com DEFENSE 017484 |
| 5846 | | | 2014-9-3 Email from P. Martin to records@backpage.com DEFENSE 017485-017486 |
| 5847 | | | 2014-9-15 Email from E. Landamia to records@backpage.com DEFENSE 017487-017488 |
| 5848 | | | 2014-9-17 Email from M. Panico to records@backpage.com DEFENSE 017489 |
| 5849 | | | 2014-9-29 Email from E. McKloskey to help@backpage.com DEFENSE 017490-017491 |
| 5850 | | | 2014-10-10 Email from L. Lansdown to records@backpage.com DEFENSE 017492-017493 |
| 5851 | | | 2014-10-28 Email from D. Nieto to records@backpage.com DEFENSE 017490-017494 |

Defendants' Exhibit List                    63

| | | | |
|---|---|---|---|
| 5852 | | | 2014-10-28 Email from T. Burks to records@backpage.com DEFENSE 017490-017495 |
| 5853 | | | 2014-11-4 Email from H. Gordon to records@backpage.com DEFENSE 017490-017496 |
| 5854 | | | 2014-11-19 Email from B. Pereira to records@backpage.com DEFENSE 017497-017498 |
| 5855 | | | 2014-12-6 Email from M. Panico to records@backpage.com DEFENSE 017499 |
| 5856 | | | 2014-12-18 Email from R. VanBrunt to help@backpage.com DEFENSE 017500 |
| 5857 | | | 2015-1-2 Email from R. Barnard to help@backpage.com DEFENSE 017501-017502 |
| 5858 | | | 2015-1-28 Email from M. Schantzen to records@backpage.com DEFENSE 017503-017504 |
| 5859 | | | 2015-1-30 Email from S. Wrathall to records@backpage.com DEFENSE 017505-017506 |
| 5860 | | | 2015-2-11 Email from M. Panico to records@backpage.com DEFENSE 017507 |
| 5861 | | | 2015-2-18 Email from W. Williger to help@backpage.com DEFENSE 017508 |
| 5862 | | | 2015-2-27 Email from L. Longhitano to records@backpage.com DEFENSE 017509-017510 |
| 5863 | | | 2015-2-27 Email from L. Longhitano to records@backpage.com DEFENSE 017511-017512 |
| 5864 | | | 2015-3-5 Email from B. Crano to help@backpage.com DEFENSE 017513 |
| 5865 | | | 2015-3-16 Email from A. Kozlar to records@backpage.com DEFENSE 017514 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5866 | | | 2015-3-17 Email from J. Carson to records@backpage.com DEFENSE 017515 |
| 5867 | | | 2015-3-17 Email from M. Barker to records@backpage.com DEFENSE 017516-017517 |
| 5868 | | | 2015-3-31 Email from B. Brown to records@backpage.com DEFENSE 017518 |
| 5869 | | | 2015-4-17 Email from A. Granit to help@backpage.com DEFENSE 017519 |
| 5870 | | | 2015-4-22 Email from H. Impola to help@backpage.com DEFENSE 017520-017521 |
| 5871 | | | 2015-4-30 Email from J. Haungs to records@backpage.com DEFENSE 017522-017523 |
| 5872 | | | 2015-5-4 Email from R. Hart to help@backpage.com DEFENSE 017524 |
| 5873 | | | 2015-5-6 Email from C. Sidoti to records@backpage.com DEFENSE 017525 |
| 5874 | | | 2015-4-13 Email from M. Melendez to records@backpage.com DEFENSE 017526 |
| 5875 | | | 2015-5-27 Email from A. Ryder to records@backpage.com DEFENSE 017527-017528 |
| 5876 | | | 2015-5-28 Email from J. Haungs to help@backpage.com DEFENSE 017529 |
| 5877 | | | 2015-5-28 Email from J. Huangs to help@backpage.com DEFENSE 017530 |
| 5878 | | | 2015-7-9 Email from S. McDermott to records@backpage.com DEFENSE 017531-017533 |
| 5879 | | | 2015-6-12 Email from M. Panico to records@backpage.com DEFENSE 017534 |

Defendants' Exhibit List                          65

| | | | |
|---|---|---|---|
| 5880 | | | 2015-6-23 Email from C. Masutani to records@backpage.com<br>DEFENSE 017535-017536 |
| 5881 | | | 2015-8-7 Email from L. Gebo to records@backpage.com<br>DEFENSE 017537 |
| 5882 | | | 2015-8-7 Email from records@backpage.com to C. Ferrer<br>DEFENSE 017538-017540 |
| 5883 | | | 2015-8-10 Email from M. Jacobs to records@backpage.com<br>DEFENSE 017541-017542 |
| 5884 | | | 2015-8-17 Email from T. Dervish to records@backpage.com<br>DEFENSE 017543-017544 |
| 5885 | | | 2015-8-19 Email from J. Jansky to records@backpage.com<br>DEFENSE 017545 |
| 5886 | | | 2015-8-20 Email from G. Frascone to records@backpage.com<br>DEFENSE 017546-017547 |
| 5887 | | | 2015-9-18 Email from L. McDougall to records@backpage.com<br>DEFENSE 017548 |
| 5888 | | | 2012 Ferrer Taxes<br>USAO-BP-0020824- USAO-BP-0020871 |
| 5889 | | | 2013 Ferrer Taxes<br>USAO-BP-0020872- USAO-BP-0020937 |
| 5890 | | | 2014 Ferrer Taxes<br>USAO-BP-0020938- USAO-BP-0020988 |
| 5891 | | | 2015 Ferrer Taxes<br>USAO-BP-0020989- USAO-BP-0021029 |
| 5892 | | | Ferrer IRP Summary<br>USAO-BP-0021030- USAO-BP-0021138 |
| 5893 | | | Ferrer IRS Account Transcript<br>USAO-BP-0021139- USAO-BP-0021146 |
| 5894 | | | 2012 Hyer Taxes<br>USAO-BP-0021147- USAO-BP-0021161 |
| 5895 | | | 2013 Hyer Taxes<br>USAO-BP-0021162- USAO-BP-0021181 |
| 5896 | | | 2014 Hyer Taxes<br>USAO-BP-0021182- USAO-BP-0021205 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 5897 | | | 2015 Hyer Taxes<br>USAO-BP-0021206- USAO-BP-0021228 |
| 5898 | | | Hyer IRP Summary<br>USAO-BP-0021229- USAO-BP-0021265 |
| 5899 | | | Hyer IRS Account Transcript<br>USAO-BP-0021266- USAO-BP-0021273 |
| 5900 | | | Backpage v Cooper Misc Pleadings<br>DEFENSE 018114-018256 |
| 5901 | | | Backpagecom LLC v Cooper Decision Westlaw 12-cv-00654<br>DEFENSE 018257-018302 |
| 5902 | | | Dart 7th Cir. Misc. Pleadings<br>DEFENSE 018303-019360 |
| 5903 | | | Ruling - BP v. Dart CTA7 15-3047 DEFENSE<br>019361-019380 |
| 5904 | | | DART N.D. Illinois Misc. Pleadings<br>DEFENSE 019381-019672 |
| 5905 | | | BP v. Hoffman Misc. Pleadings<br>DEFENSE 019673-020104 |
| 5906 | | | Backpagecom LLC v Hoffman Decision Westlaw<br>DEFENSE 020105-020119 |
| 5907 | | | Backpage v. McKenna Misc. Pleadings<br>DEFENSE 020120-020315 |
| 5908 | | | Backpagecom LLC v McKenna Decision Westlaw<br>DEFENSE 020316-020347 |
| 5909 | | | WDWA GJ Misc. Pleadings<br>DEFENSE 020348-020514 |
| 5910 | | | Jane Doe #1 Dist. MA & 1st Cir. Misc Pleadings<br>DEFENSE 020515-020612 |
| 5911 | | | Jane Doe No 1 v Backpage<br>Decision Westlaw<br>DEFENSE 020613-020632 |
| 5912 | | | Jane Doe #1 SCOTUS<br>DEFENSE 020633-020972 |
| 5913 | | | Jane Doe No. 1 v. Backpage Judgment 1ST Cir<br>DEFENSE 020973 |
| 5914 | | | Jane Doe No 1 v Backpage CTA1 Decision Westlaw<br>DEFENSE 020974-020993 |
| 5915 | | | MA v VVM Misc. Pleadings<br>DEFENSE 020994-021058 |

Defendants' Exhibit List                    67

| | | | |
|---|---|---|---|
| 5916 | | | Decision M.A. v. VVM 10-cv-01740 Dkt. 39 DEFENSE 021059-021089 |
| 5917 | | | CA State Case 16FE019224 Misc. Pleadings DEFENSE 021090-021206 |
| 5918 | | | 2016-12-09 Final Ruling on Demurrer People v Ferrer 16FE019224 DEFENSE 021207-021221 |
| 5919 | | | People v. Ferrer 16FE024013 DEFENSE 02122-021261 |
| 5920 | | | 2017-08-23 Ruling on Demurrer People v Ferrer 16FE024013 DEFENSE 021262-021280 |
| 5921 | | | ARS 9-50010 Escort advertising DEFENSE 018038-018039 |
| 5922 | | | City of Flagstaff Municipal Code DEFENSE 018040-018066 |
| 5923 | | | City of Tucson Municipal Code DEFENSE 018067-018069 |
| 5924 | | | Mesa Escort License DEFENSE 018070-018090 |
| 5925 | | | Scottsdale Escort License DEFENSE 018091-018103 |
| 5926 | | | Scottsdale Municipal Code DEFENSE 018104-018113 |
| 5927 | | | Various Posts from Twitter and Instagram DEFENSE 015571-015627 |
| 5928 | | | Misc BP Ads DEFENSE 017852-017869 |
| 5929 | | | Jan. 2017 PHX BP Escort Ads DEFENSE 017870-017911 |
| 5930 | | | 2017 BP Domination Ads Phoenix DEFENSE 017912-017954 |
| 5931 | | | April 2018 BP Phoenix Dating Ads DEFENSE 017955-017998 |
| 5932 | | | April 2018 BP Phoenix Massage Ads DEFENSE 017999-018037 |
| 5933 | | | 2010-4-26 Email from C. Ferrer to Himself Adult Clean up tasks BP-PSI-00011097 |

| | | | |
|---|---|---|---|
| 5934 | | | 2010-9-2 Email from D. Hyer to C. Ferrer Number Guide to Posting Escort Ads DEFENSE 021281 |
| 5935 | | | 2010-10-12 Email From Andrew Padilla to Moderators Adult Advertising Policy BP-PSI-022211, BP-PSI-017754 |
| 5936 | | | 2010-10-16 Email from Andrew Padilla to Moderators New Moderation Standards DEFENSE 021282 |
| 5937 | | | 2010-10-26 Email from Andrew Padilla to Sara with cc to C. Ferrer, Angela and Joye Vaught Personals and Adult Jobs Queue Standards BP-PSI-895627 |
| 5938 | | | 2010-11-17 Email from C. Ferrer to Andrew Padilla and D. Hyer Meetings and Actions BP-PSI-021684 |
| 5939 | | | 2010-12-1 Email from Andrew Padilla to Moderators Suggestive Phrases BP-PSI-019470 |
| 5940 | | | 2010-12-2 Email from C. Ferrer to S. Spear Adult Changes Done to Date BP-PSI017739 to 017743 |
| 5941 | | | 2011-1-14 Email from Andrew Padilla to Moderators with comments by C. Ferrer Stricter Guidelines for Nudity DEFENSE 021283-021284 |
| 5942 | | | 2011-2-18 Email from Andrew Padilla to Moderators Filtering our terms BP-PSI-029717 |
| 5943 | | | 2011-5-4 Email from D. Hyer to Andrew Padilla Suggested Posting Rules-Personals BP-PSI- 00005981 |
| 5944 | | | 2011-7-11 Email from C. Ferrer to Andrew Padilla Tasks & NCMEC Update BP-PSI-023075-023076 |
| 5945 | | | 2012-4-5- Email from Andrew Padilla to All Moderation Reminder Update BP-PSI-05717 |
| 5946 | | | 2012-4-17 Email from J. Vaught to Tara Moderation Reminder Update BP-PSI-057030-057031 |

Defendants' Exhibit List                69

| | | | |
|---|---|---|---|
| 5947 | | | 2014-2-13 NCMEC Training<br>BP-PSI-170779-170782 |
| 5948 | | | 2015-1-12 Backpage Law Enforcement Guide<br>DEFENSE 021285-021286 |
| 5949 | | | Daniel Gaughan Exchange of Emails with Backpage<br>re Documents 05/11 – 05/12/2016<br>USAO-BP-0033807-00338109 |
| 5950 | | | Goodhue Exchange of Emails with Backpage<br>12/17/2012<br>USAO-BP-0032366-0032367 |
| 5951 | | | Goodhue Email Exchange with Backpage help 2012-07-2012<br>DEFENSE 002553 |
| 5952 | | | Email from Andrew to Moderators, 10/28/2011<br>BP-PSI-018511 |
| 5953 | | | Email to moderator, procedures 10/03/2012<br>DOJ-BP-0000138917 |
| 5954 | | | Email from Joye to Jason, 11/26/2012<br>DOJ-BP-0001656881-0001656882 |
| 5955 | | | Email from Vaught Wednesday 5.28.14 Audit,<br>05/29/2014<br>DOJ-BP-0003715921 |
| 5956 | | | Email to moderator for review, 02/26/2015<br>DOJ-BP-0000111036 |
| 5957 | | | Email from Joye to Jacquie, re McGoldrick<br>termination 05/13/2015<br>DOJ-BP-0003721461 |
| 5958 | | | 2010.10.05 Email from Monita Mohan to Carl Ferrer<br>DOJ-BP-0000005334 |
| 5959 | | | 2010.10.29 Email from Monita Mohan to Andrew<br>Padilla<br>DOJ-BP-0000004993 |
| 5960 | | | 2011.11.22 Email From Monita Mohan to Andrew<br>Padilla (200123 MOI)<br>DOJ-BP-0000004809 |
| 5961 | | | 2012.07.03 Email from Sukash Mohan<br>BP-PSI-380973 |
| 5962 | | | 2012.07.12 Email from Andrew Padilla to Monita<br>Mohan (200712 MOI)<br>DOJ-BP-0000000235 |

Defendants' Exhibit List                70

| | | | |
|---|---|---|---|
| 5963 | | | 2008-01-31 CF email to Spear re Fwd: Ad Removal - TOU Violation DEFENSE 021287 |
| 5964 | | | 2011-02-04 – 2011-02-07 CF to DN re Strip Out Term from Ad BP-AZGJ00195013 |
| 5965 | | | EXHIBIT NOT USED |
| 5966 | | | 2011-02-23 Simrin Hooper to CF re Backpage Presentation: PowerPoint v6 DOJ-TAINT-0000140894 |
| 5967 | | | 2009-02-24 VVM & BP Draft – For Discussion Purpose Only – 2009 CDA Update - Operating Procedures for Taking and Placing Backpage.com Ads by VVM Employees DOJ-BP-0002132707 |
| 5968 | | | 2007-04-19 CF to SS re Adult Terms and acronyms (final recommendation) DEFENSE 021288- 021291 |
| 5969 | | | EXHIBIT NOT USED |
| 5970 | | | 2010-07-02 DH email to CF, DH, Spear re Fwd: AM CALL CANCEL BP-AZGJ00194693 -00011464 |
| 5971 | | | 2009-07-23 DesertNet stats report BP-PSI-2_00011859 |
| 5972 | | | EXHIBIT NOT USED |
| 5973 | | | 2010-11-01 AP email to CF, DH re Fwd: Banned Prostitution-Related Terms List in the Escorts Section BP-PSI-2_00002598-021829 |
| 5974 | | | EXHIBIT NOT USED |
| 5975 | | | 2014-06-19 CF email to Spear, cc Larkin, Brunst re Ready to file intent use Brunst re Ready to file intent use DOJ-BP-0002713096 |
| 5976 | | | 2015-08-03 CF email to Svetlio eMerchantPay re Fwd: bp info for EMP BP-PSI-122035-122042 |
| 5977 | | | EXHIBIT NOT USED |
| 5978 | | | 2007-11-06 CF email to grktrt@aol.com re Your ads on backpage.com DOJ-BP-0002137154 |
| 5979 | | | EXHIBIT NOT USED |

Defendants' Exhibit List          71

| | | | |
|---|---|---|---|
| 5980 | | | 2009-07-22 – 2009-10-04 DesertNet Mantis Correspondence<br>DOJ-BP-0002112934 |
| 5981 | | | EXHIBIT NOT USED |
| 5982 | | | 2011-07-06 CF email to Larkin, Lacey re Sgt Byron Fassett<br>DEFENSE 021321-021325 |
| 5983 | | | 2011-08-04 CF Ltr to Judge Julie McCoy, Mayor McGinn in response to July 1, 2011 Ltr<br>DOJ-BP-0000002104 |
| 5984 | | | 2011-08-31 AP email DOJ-0004576742-0004576745 |
| 5985 | | | 2011-12-21 CF email to Dollar Bill re interesting feedback<br>DOJ-BP-0000001871 |
| 5986-5990 | | | EXHIBITS NOT USED |
| 5991 | | | 2015-08-03 Email from C. Ferrer to EmerchantPay<br>BP-PSI-122035 |
| 5992 | | | EXHIBIT NOT USED |
| 5993 | | | 2015-08-18 USDC, Northern District of Illinois, Backpage v. Dart, Videotaped Depo of Liz McDougall<br>DEFENSE 021343- 021548 |
| 5994 | | | 2018-04-05 CF's Cooperation Addendum to Plea Agreement DOJ-BP0004899821-0004899827 |
| 5995 | | | 2009-08-19 Backpage.com Affiliate Program Terms and Conditions<br>DOJ-BP-0000192727- 000019272734 |
| 5996 | | | 2012.01.23 Email from Ferrer to Knight, Lacey, Suskin, Larkin, Sitrick, McNally re Kendale Judge<br>DEFENSE 015556 |
| 5997 | | | 2010-09-04 CF email to Wil Gerken re Update on priorities (collapse of CL) BACKPAGE0025001-00025004 |
| 5998 | | | 2015-07-06 Paul Hastings Ltr to Mahesh Aditya re Backpage.com. Ex. 19 to McDougall Depo<br>DOJ-BP-00044557755-0004455785 |
| 5999 | | | 2020 Reports by ESP<br>DEFENSE 021549-021554 |
| 6000 | | | LinkedIn Sara Way<br>DEFENSE 021555 |

Defendants' Exhibit List                    72

| | | | |
|---|---|---|---|
| 6001 | | | 200301 Brehannah Leary Picture<br>USAO-BP-0032110-0032121 |
| 6002 | | | 2015-06-03 Email from J. Earnhardt to M. Quintaglie<br>VISA-BP-AZ00041 |
| 6003 | | | 2015-06-29 Email from A. Sanford to M. Quintaglie, et al.<br>VISA-BP-AZ00021 |
| 6004 | | | 2015-06-29 Email from J. Morris to E. Martin and V. Vizena<br>VISA-BP-AZ00761 |
| 6005 | | | 2015-06-29 Letter from T. Dart to Visa<br>VISA-BP-AZ00763 |
| 6006 | | | 2015-06-30 Email from C. Cummings to E. Martin<br>VISA-BP-AZ00768 |
| 6007 | | | 2015-06-30 Email from J. Earnhardt to J. Morris, et al.<br>VISA-BP-AZ00029 |
| 6008 | | | 2015-06-30 Email from S. Chu to J. Earnhardt<br>VISA-BP-AZ00049 |
| 6009 | | | 2015-07-01 Email from C. Kim to J. Earnhardt<br>VISA-BP-AZ00259 |
| 6010 | | | 2015-07-01 Email from J. Earnhardt to E. Swanson<br>VISA-BP-AZ00453 |
| 6011 | | | 2015-07-02 Email from L. Fekri to E. Martin<br>VISA-BP-AZ01161 |
| 6012 | | | 2015-07-06 Email from J. Rottenberg to K. Griffith and E. Martin<br>VISA-BP-AZ01479 |
| 6013 | | | 2015-07-06 Letter from T. Brown to M. Aditya<br>VISA-BP-AZ01480 |
| 6014 | | | 2015-07-25 Email from M. Aditya to E. Martin and V. Vizena<br>VISA-BP-AZ06628 |
| 6015 | | | 2015-07-27 Email from C. Cummings to D. Ripley, et al.<br>VISA-BP-AZ06834 |
| 6016 | | | 2015-07-30 Email from C. Kim to J. Earnhardt<br>VISA-BP-AZ00749 |
| 6017 | | | 2015-08-03 Email from M. Quintaglie to E. Martin<br>VISA-BP-AZ06837 |
| 6018 | | | 2020-06-20 Decl of Visa re Certifying Records |

Defendants' Exhibit List                    73

| | | | |
|---|---|---|---|
| 6019 | | | Backpage.com, LLC, Plaintiff-Appellant, v. THOMAS J. DART, Sheriff of Cook County, Illinois, Defendant-Appellee. US Court of Appeals Decision |
| 6020 | | | 2011-06 Confidential Info Memo by Duff & Phelps DOJ-BP-0000006356-6426 |
| 6021 | | | 2013-10-15 JetPay Letter DOJ-BP-0004749722 |
| 6022 | | | 2014-02-11 JetPay Merchant Application & Agreement for Backpage DOJ-BP-0004924849 |
| 6023 | | | 2014-06-19 Email from C. Ferrer to S. Spear, et al. |
| 6024 | | | 2015-04-02 Email from C. Ferrer to J. Brunst, et al. |
| 6025 | | | 2015-07-21 Email from C. Ferrer to T. Voigt DOJ-BP-0004486701 |
| 6026 | | | 2014-12-12 MECC Meeting Minutes Final |
| 6027 | | | 2015-03-21 Email from T. Voigt to V. Snedden |
| 6028 | | | 2020-08-12 Custodian of Records Declaration – American Express |
| 6029 | | | 2011-02-06 PPT DOJ-BP-0000089134 |
| 6030 | | | 2011-02-16 Email from Landau to Ferrer DOJ-BP-0000190981 |
| 6031 | | | 2011-05-11 Landau & Roache Request for Certificate – Carl Ferrer DOJ-BP-0004791129 |
| 6032 | | | Undated Letter DOJ-BP-0004440816.pdf |
| 6033 | | | 2015-06-29 Email from P. Paolucci to E. Simon MC_DCTAZBP000168 |
| 6034 | | | 2015-06-29 Letter from T. Dart to MasterCard MC_DCTAZBP000201 |
| 6035 | | | 2015-07-20 Letter from T. Brown to MasterCard MC_DCTAZBP000010 |
| 6036 | | | 2020-05-12 Custodian of Records Declaration – MasterCard |
| 6037 | | | 2012-04-11 Joye to Sarah re Resignation DOJ-BP-0003715847 |
| 6038 | | | Colleen and Jason Moderator procedures 2012.10.03 DOJ-BP-0000138917 |
| 6039 | | | EXHIBIT NOT USED |

| | | | |
|---|---|---|---|
| 6040 | | | 2004.11.29_CF to SS re Hey Scott w Backpage agenda<br>DEFENSE 023000 |
| 6041 | | | 2004.12.04_Engstrom, Tobias, Stocker draft memo re solicitation of leads<br>DEFENSE 023001 |
| 6042 | | | 2005.09.13_CF to Spear re CL bust<br>DEFENSE 023002 |
| 6043 | | | 2006.06.11_SS to team re Backpage changes to TOU, warnings and disclaimers<br>DEFENSE 023003 |
| 6044 | | | 2007.06.23_CF to Nickols re personals training guide<br>DEFENSE 023004-023006 |
| 6045 | | | 2007.10.01_SS to CF re adult advertisers policies<br>DEFENSE 023007-023008 |
| 6046 | | | 2008.02.27_SS to Fifer, CF re Backpage Disclaimer<br>DEFENSE 023009-023011 |
| 6047 | | | 2008.03.20_Email from Fraser to CF REVISED Adult Policy, Process for Backpage<br>DEFENSE 023012-023014 |
| 6048 | | | 2008.12.02_Jess Adams email re adult vs non adult<br>DEFENSE 023015 |
| 6049 | | | 2009.02.06_CF to CF email with CDA brush up BP-PSI-2_00011109<br>DEFENSE 023016-023019 |
| 6050 A | | | 2009.02.06_CF to CF email with CDA brush up BP-PSI-2_00011109<br>DEFENSE 023020-023024 |
| 6050 B | | | 2009.05.26_Hyer email to CF re draft adult abatement<br>DEFENSE 023025-023026 |
| 6051 | | | 2009.07.24_CF to AP re spam statistics<br>DEFENSE 023027 |
| 6052 | | | 2009.08.15_BP TOU policy powerpoint<br>DEFENSE 023028-023060 |
| 6053 | | | 2009.11.08_BP tasks for November 8, 2009<br>DEFENSE 023061-023064 |
| 6054 | | | EXHIBIT NOT USED |
| 6055 | | | 2009.11.30_SS to TN re New TOU Policies and Privacy Policy Language<br>DEFENSE 023068-023071 |

| | | | |
|---|---|---|---|
| 6056 | | | 2009.12.06_SS email to CF, AP, TN powerpoint PP Adult Content Training App. 25-39<br>DEFENSE 023072-023086 |
| 6057 | | | 2010.02.04_CF email to Dobbins Bp manager meeting w 2-10-10 agenda<br>DEFENSE 023087-023088 |
| 6058 | | | 2010.04.26_CF to SS email re State of the Union<br>DEFENSE 023089-023090 |
| 6059 | | | 2010.04.29_CF email to SS "Q from PC Mag"<br>DEFENSE 023091 |
| 6060 | | | 2010.05.04_CF to Hyer SS re stripperstrip clubs<br>DEFENSE 023092-023094 |
| 6061 | | | EXHIBIT NOT USED |
| 6062 | | | 2010.07.20_AP to CF, SS, Hyer re Adult interstitials on posting form deadline<br>DEFENSE 023097 |
| 6063 | | | 2010.08.01_SS to CF to AP re ad in Minneapolis moderation not acceptable<br>DEFENSE 023098 |
| 6064 | | | 2010.08.03_CF to SS re Verticals for Big city doc<br>DEFENSE 023099-023102 |
| 6065 | | | 2010.08.10_Suskin letter to Homeland Security and Justice re Information Request for BP<br>DEFENSE 023103-023106 |
| 6066 | | | 2010.08.17_CF email to SS CL proposal draft<br>DEFENSE 023107-023109 |
| 6067 | | | 2010.09.01_Email from Padilla to Hyer and Ferrer App.73 DOJ-BP-0000005736<br>DEFENSE 023110 |
| 6068 | | | 2010.09.04_Email from CF to Gerken Re Collapse of CL App 74-78<br>DEFENSE 023111-023114 |
| 6069 | | | 2010.09.07_DN Mantis Report App. 89-95<br>DEFENSE 023115-023124 |
| 6070 | | | 2010.09.08_Gerken to CF re update on priorities-stripout actions<br>DEFENSE 023125-023126 |
| 6071 | | | 2010.09.09_CF to SS re PP rough draft adult content issues illegal postings<br>DEFENSE 023127-023144 |
| 6072 | | | 2010.09.24_CF email cc CF re new ideas operation w draft attached new initiatives<br>DEFENSE 023145-023146 |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 6073 A | | | 2010.10.25_CF to AP, Hyer re Update I am giving Scott<br>DEFENSE 023147-023148 |
| 6073 B | | | 2010.10.26_CF to AP to CF re Write up the rule App. 130-131_<br>DEFENSE 023149-023150 |
| 6074 | | | 2010.10.27_CF to SS re update on adult content technology from Wil Gerken<br>DEFENSE 023151-023152 |
| 6075 | | | 2010.11.09_CF to AP MODERATION Top Two efficiency improvements according to AP<br>DEFENSE 023153-023154 |
| 6076 | | | 2010.12.01_AP to mod group re Suggestive phrases striped terms in adult App. 158-163<br>DEFENSE 023155-023160 |
| 6077 | | | 2010.12.09_AP email to CF re updated strip out terms<br>DEFENSE 023161-023170 |
| 6078 | | | 2010.12.16_Adams to SS re Budget invoice JA invoice BP contract work<br>DEFENSE 023171-023172 |
| 6079 | | | 2010.12.16_Shehan email to SS with two fully executed MOUs<br>DEFENSE 023173-023186 |
| 6080 | | | 2010.12.17_Hyer email to CF re Few ads I removed this AM<br>DEFENSE 023187-023188 |
| 6081 | | | 2010.12.20_CF to SS re adult changes done to date w Moderation task list<br>DEFENSE 023189-023193 |
| 6082 | | | 2011.01.04_Adams to SS re 2011 consulting<br>DEFENSE 023194 |
| 6083 | | | 2011.02.07_CF email from DN re Deep Cleaning Strip Out Terms App. 215-221<br>DEFENSE 023195-023201 |
| 6084 | | | 2011.02.16_AP to CF re delete whole ad terms (draft) App. 252-255<br>DEFENSE 023202-023205 |
| 6085 | | | 2011.02.18_AP to Adams & all moderators re Filtering out TER from Ads App. 260<br>DEFENSE 023206 |
| 6086 | | | 2011.02.23_CF email List of Strip out or banned terms list App. 261-275<br>DEFENSE 023207-023221 |

| | | | |
|---|---|---|---|
| 6087 | | | 2011.04.07_SS to CF fwd to Hyer re bonus<br>DEFENSE 023222-023223 |
| 6088 | | | 2011.07.11_CF to AP tasks July Update App. 773-774<br>DEFENSE 023224-023225 |
| 6089 | | | 2011.10.04_Hyer to CF re MBO's Rentals Aggregation etc.<br>DEFENSE 023226 |
| 6090 | | | 2012.09.25_AP to CF with banned terms list chain moderators App. 368-370<br>DEFENSE 023227-023229 |
| 6091 | | | Eric Goldman CV August 2021 (Dkt. 538) |
| 6092 | | | DR. KIMBERLY B. MEHLMAN-OROZCO CV (Dkt. 500) |
| 6093 | | | 2010-05-18 TOU |
| 6094 | | | 2010-09-02 Posting Rules |
| 6095 | | | 2012-01-09 Privacy Policy |
| 6096 | | | 2013-01-01 Disclaimer |
| 6097 | | | 2014-01-01 Disclaimer |
| 6098 | | | 2014-01-09 Privacy Policy |
| 6099 | | | 2014-01-09 TOU |
| 6100 | | | 2015-01-01 Disclaimer |
| 6101 | | | 2015-06-01 Privacy Policy |
| 6102 | | | 2015-06-01 TOU |
| 6103 | | | 2016-01-01 Disclaimer |
| 6104 | | | 2016-09-26 Privacy Policy |
| 6105 | | | 2017-01-11 Disclaimer |
| 6106 | | | 2017-12-22 TOU |

Defendants' Exhibit List

| | | | |
|---|---|---|---|
| 6107 | | | 2018-03-05 Disclaimer |
| 6108 | | | 2018-03-05 Posting Rules |
| 6109 | | | 2009.07.15 Suskin email |
| 6110 | | | Brunst Resignation Letter |
| 6111 | | | Larkin Resignation Letter |
| 6112 | | | Lacey Resignation Letter |
| 6113 | | | Spear Resignation Letter |
| 6114 | | | DeCoufle Perlmeter Email Exchange |
| 6115 | | | 101 pages of Banned Terms and URLs |
| 6116 | | | 2009.05.2020 Doc. 948-3 Case No. 3:09-cv-99999 Craigslist Terms of Use |
| 6117 | | | 2016.10.16 California Makes Mistakes Bloomberg Noah Feldman |
| 6118 | | | 2017.03.23 McDougall Declaration |
| 6119 | | | 2018.02.20 HR 115-572 re FOSTA |
| 6120 | | | 2019.05.23 NAAG Letter to Congress re CDA Amendment |
| 6121 | | | 2010.10.18 Press Release re suspension of certain sections |
| 6122 | | | 2010.12.09 AP email with attachment big list of new phrases first draft xls |
| 6123 | | | 2011.08.04 Ferrer Lettter to Julie McCoy in Seattle Mayor's office |
| 6124 | | | 2014.10.03 Donald Helton email to Liz McDougall |
| 6125 | | | 2014.10.03 Donald Helton email to Liz McDougall |

Defendants' Exhibit List                    79

| 6126 | | | 2014.10.03 Donald Helton email to Liz McDougall |
|------|--|--|---------------------------------------------------|
| 6127 | | | 2015.04.28 Ferrer email to Larkin |
| 6128 | | | 2016.07.09 McDougall response to WSJ reporter |
| 6129 | | | Backpage Metrics from Ferrer |
| 6130 | | | Backpage.com LLC Written Consent 2013.01.07 |
| 6131 | | | Backpage v Dart |
| 6132 | | | Backpage v Hoffman |
| 6133 | | | Backpage v McKenna |
| 6134 | | | Doe ex rel Roe v Backpage |
| 6135 | | | Doe v GTE Corp |
| 6136 | | | Lacey Email exchange with Becker |
| 6137 | | | Scottsdale Escort Bureaus |
| 6138 | | | Scottsdale Escort Permit Fact Sheet |
| 6139 | | | Twitter Faces Scrutiny as Taliban Fighters Continue Using Big Tech Platform During Afghanistan Turmoil |
| 6140 | | | Ferrer Declaration Backpage v. Cooper |
| 6141 | | | Adult Abuse Abatement Email |
| 6142 | | | Carl FBI Award |
| 6143 | | | Dailycal.org Antitrafficking law has unexpected consequences in the Bay Area |
| 6144 | | | Dart. v Craigslist Opinion |
| 6145 | | | Screen Capture of First Amendment |

Defendants' Exhibit List                    80

| 6146 | | | Jane Doe ex Rel v Backpage 1st Cir |
|------|--|--|------------------------------------|
| 6147 | | | Newtimes Volume 22 No. 10 1991 |
| 6148 | | 9-13-2021 | Screen shot 489a at 20 seconds |
| 6149 | | 9·13·2021 | Screen shot 489a at 33 seconds |
| 6150 | | 9·13·2021 | Screen shot 489a @ 37 seconds |
| 6151 | | 9-13-2021 | Screen shot 489a at 1m-14s - Gorgeous nubian |
| 6152 | | 9·13·2021 | Screen shot 489a at 1m-29s - Hot Friday |
| 6153 | | 9·13·2021 | Screen shot 489a at 2m-01s - Hot Latina |
| 6154 | | 9·13·2021 | Screen shot 489a at 2m-10s - Bootylicious |
| 6155 | | 9·13·2021 | Screen shot 489a at 2m-37s - Running Special |
| 6156 | | 9·13·2021 | Screen shot 489a at 33 seconds - Want out |
| 6157 | 9-13-2021 | | Sacramento City Code |
| 6158 | | | |
| 6159 | | | |
| 6160 | | | |
| 6161 | | | |
| 6162 | | | |
| 6163 | | | |
| 6164 | | | |
| 6165 | | | |
| 6166 | | | |
| 6177 | | | |