UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

**EXHIBIT LIST
(CRIMINAL)**

☐ Motion to Suppress

☐ Non-Jury Trial

USA vs. Michael Lacey, et al.

CR-18-422-PHX-DJH

FILED ✓ ___ LODGED
___ RECEIVED ___ COPY

NOV 1 6 2023

CLERK U S DISTRICT COURT
DISTRICT OF ARIZONA
BY _____ DEPUTY
☒ Jury Trial

☐ GOVERNMENT                    ☒ DEFENDANTS

Revised 09.26.23

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 5000 | | | 02.19.19 Tech Dirt Article *"FOSTA Co-Sponsor Richard Blumenthal Tells Court FOSTA Didn't Change CDA 230 & That It Was Written To Violate 1st Amendment"* by Mike Masnick DEFENSE 000001-000011 |
| 5001 | | | 07.03.18 The Indy Channel *"Running Blind: IMPD Arrests First Suspected Pimp in 7 Months"* by Jordan Fischer DEFENSE 000012-000017 |
| 5002 | | | 07.11.18 Technology & Marketing Law Blog *"Indianapolis Police Have Been 'Blinded Lately Because They Shut Backpage Down'"* by Eric Goldman DEFENSE 000018-000021 |
| 5003 | | | 10.08.18 Technology & Marketing Law Blog *"Constitutional Challenge to FOSTA Dismissed for Lack of Standing"* by Alex F. Levy DEFENSE 000022-000025 |
| 5004 | | | 11.08.17 Senator Ron Wyden of Oregon Issues Warning on SESTA following its passage in Senate Commerce Committee DEFENSE 000026 |
| 5005 | | | 03.06.18 Los Angeles Times Article *"Congress' Pursuit of Backpage.com is Risky"* DEFENSE 000027-000032 |

Defendant's Exhibit List                    1

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | **Marked For Evidence** | **Admitted In Evidence** | |
| 5006 | | | 03.23.18 Lawfare Article *"Silicon Valley's Regulatory Exceptionalism Comes to End"* by Alan Z. Rozenshtein<br>DEFENSE 000033-000038 |
| 5007 | | | 02.26.18 Technology & Marketing Law Blog *"Congress Probably Will Ruin Section 230 This Week (SESTA/FOSTA Updates)"* by Eric Goldman<br>DEFENSE 000039-000046 |
| 5008 | | | 04.10.18 The Cut Article *"7 Sex Workers On What it Means to Lose Backpage"* by Melissa Gira Grant<br>DEFENSE 000047-000065 |
| 5009 | | | 05.11.18 Huffington Post Article *"This Bill is Killing Us: 9 Sex Workers on Their Lives In The Wake of FOSTA"* by Emily McCombs<br>DEFENSE 000066-000081 |
| 5010 | | | 08.20.18 The Washington Post Article *"Has the Sex Trafficking Law Eliminated 90 Percent of Sex Trafficking Ads?"* by Glen Kessler<br>DEFENSE 000082-000088 |
| 5011 | | | 04.12.18 AZ Central Article *"Sex Workers Devastated, Look to Alternatives After Backpage Closure"* by Megan Cassidy and Richard Ruelas<br>DEFENSE 000089-000097 |
| 5012 | | | 11.13.15 Letter from S. Ross of Akin Gump to Senate Subcommittee re: *"Subpoena Issued to Backpage.com dated 10.01.15"*<br>DEFENSE 000098-000103 |
| 5013 | | | 10.22.10 Letter from S. Fifer, Attorney for Backpage to MA Attorney General Martha Coakley re: *"Backpage.com"*<br>DEFENSE 000104-000106 |
| 5014 | | | EXH REMOVED – DUPLICATE: GOVT EXH 902 |
| 5015 | | | EXH REMOVED – DUPLICATE: GOVT EXH 903 |
| 5016 | | | EXH REMOVED – DUPLICATE: GOVT EXH 904 |
| 5017 | | | EXH REMOVED – DUPLICATE: GOVT EXH 905 |
| 5018 | | | EXH REMOVED – DUPLICATE: GOVT EXH 52 |
| 5019 | | | 01.27.11 Letter from S. Fifer to State Attorneys General "Working Group" (NAAG) re: updated answers from letter to Working Group dated 09.02.10<br>DEFENSE 000126-000130 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 5020 | | | 08.31.11 Email from NAAG to S. Fifer with attached correspondence DEFENSE 000131 |
| 5021 | | | EXH REMOVED – DUPLICATE: GOVT EXH 119 AND 486 |
| 5022 | | | 01.20.11 Letter from Peter Kramer, General Counsel for Cook County Sheriff's Office to S. Suskin, General Counsel of Village Voice Media asking Backpage to remove the Personals and Adult sections of their website DEFENSE 000139-000140 |
| 5023 | | | 06.14.11 Letter from Peter Kramer, General Counsel for Cook County Sheriff's Office to S. Suskin, General Counsel of Village Voice Media re: security improvements DEFENSE 000141-000142 |
| 5024 | | | Document *"Support from the Law Enforcement Community"* listing various positive feedback from law enforcement officials DEFENSE 000143-000144 |
| 5025 | | | *People v. Carl Ferrer, et al.* Case No. 16FE019224 Sacramento County Superior Court (CA) 11.16.16 Tentative Ruling on Request For Judicial Notice and Demurrer DEFENSE 000145-000151 |
| 5026 | | | Spring 2017 Wake Forest Law Review *"The Virtues of Unvirtuous Spaces, 52 Wake Forest L. Rev. 403"* by A.F. Levy DEFENSE 000152-000176 |
| 5027 | | | *Jane Doe No. 1 v. Backpage.com* Case No. CV14-13870-RGS (D. Mass.) 03.25.15 Response to *Amici Curiae* Briefs Commonwealth of Massachusetts and City and County of San Francisco, *et al.* In Support of Plaintiffs (Doc.45) DEFENSE 000177-000214 |
| 5028 | | | Nov. 1998 AJR News Link Article *"Consider The Alternative"* by Sharyn Wizda DEFENSE 000215-000223 |
| 5029 | | | 2012 Voice Media Group Journalism Awards (breakdown of national contest results over the past 10 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| | | | years) DEFENSE 000224-000277 |
| 5030 | | | *Lacey v. Maricopa County*, 9th Cir. 693 F.3d 896 Westlaw Case Summary DEFENSE 000278-000318 |
| 5031 | | | 12.20.13 Phoenix New Times Article "*Joe Arpaio Loses: New Times Co-Founders Win $3.75 Million Settlement for 2007 False Arrests*" by Stephen Lemons DEFENSE 000323-000327 |
| 5032 | | | 01.29.15 The Washington Post Article "*A Bipartisan Fail Over Claims There was a 300 Percent Increase In Escort Ads During the Dallas Super Bowl*" by Michelle Ye Hee Lee DEFENSE 000328-000329 |
| 5033 | | | 04.24.15 The Washington Post Article "*Why You Should Be Wary of Statistics on Modern Slavery and Trafficking*" by Glen Kessler DEFENSE 000330-000332 |
| 5034 | | | 05.28.15 The Washington Post Article "*The Bogus Claim that 300,000 U.S. Children are 'At Risk' of Sexual Exploitation*" by Glen Kessler DEFENSE 000333-000334 |
| 5035 | | | 06.02.15 The Washington Post Article "*The False Claim that Human Trafficking is a '$9.5 Billion Business' in the United States*" by Glen Kessler DEFENSE 000335-000336 |
| 5036 | | | 06.11.15 The Washington Post Article "*The Four-Pinocchio Claim that 'On Average, Girls First Become Victims of Sex Trafficking at 13 Years Old'*" by Glen Kessler DEFENSE 000337-000339 |
| 5037 | | | 07.02.15 The Washington Post Article "*Are There Hundreds of Thousands of Sex-Trafficked Runaways in the United States?*" by Glen Kessler DEFENSE 000340-000342 |
| 5038 | | | 09.02.15 The Washington Post Article "*The Fishy Claim that '100,000 Children' in the United States are in the Sex Trade*" by Glen Kessler DEFENSE 000343-000345 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 5039 | | | 11.24.15 The Washington Post Article *"Loretta Lynch's False Claim on Sex Trafficking Arrests"* by Glen Kessler<br>DEFENSE 000346-000348 |
| 5040 | | | Nov. 2012 Research Series *"Research Series on Technology and Human Trafficking: The Rise of Mobile and the Diffusion of Technology-Facilitated Trafficking"* by Mark Latonero, Ph.D., USC Annenberg<br>DEFENSE 000349-000374 |
| 5041 | | | EXHIBIT REMOVED - DUPLICATE OF 5554 |
| 5042 | | | 10.19.10 Statement to Mass. AG Martha Moakley as part of the Hearing on Sexual Exploitation Online *"Combating Sexual Exploitation Online: Focus on the Networks of People, not the Technology"* by Danah Boyd<br>DEFENSE 000404-000406 |
| 5043 | | | 06.07.13 Wired Article *"When It Comes to Sex Trafficking, Tech is Far From Neutral"* by Danah Boyd<br>DEFENSE 000407-000411 |
| 5044 | | | 05.05.13 Dialectical Anthropology Article *"Domestic Minor Sex Trafficking and the Detention-to-Protection Pipeline"* by Jennifer Musto, HRC<br>DEFENSE 000412-000421 |
| 5045 | | | 12.01.10 Memorandum to Liliana Coronado from Colleen Owens, The Urban Institute *"Re: Feedback on Men Who Buy Sex with Adolescent Girls: A Scientific Research Study"*<br>DEFENSE 000422-000423 |
| 5046 | | | 06.26.12 Forbes Article *"Sex, Lies and Suicide: What's Wrong with the War on Sex Trafficking"* by Julie Ruvolo<br>DEFENSE 000424-000427 |
| 5047 | | | Jun. 2013 Dialectical Anthropology Essay *"Networked Trafficking: Reflections on Technology and the Anti-Trafficking Movement"* by Mitali Thakor & Danah Boyd<br>DEFENSE 000428-000434 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 5048 | | | 01.31.11 Wired Article *"How Tech Tools Transformed New York's Sex Trade"* by Sudhir Venkatesh DEFENSE 000435-000439 |
| 5049 | | | 09.30.15 Reason Article *"The War on Sex Trafficking Is the New War on Drugs"* by Elizabeth Nolan Brown DEFENSE 000440-000449 |
| 5050 | | | 09.08.15 The Washington Post Article *"Internet Intermediary Immunity Provision Takes a (small?) Hit"* by David Post DEFENSE 000450-000451 |
| 5051 | | | 03.27.14 The Washington Post Article *"Lies, Damned Lies and Sex Work Statistics"* by Maggie McNeil DEFENSE 000452-000453 |
| 5052 | | | 03.24.12 Salon Article *"The Backpage Dilemma"* by Tracy Clark-Flory DEFENSE 000454-000455 |
| 5053 | | | 05.24.12 Salon Article *"Sex Ads: It Isn't Just Backpage.com. From Facebook to Twitter and Once Again on Craigslist, a New Study Show Adult Advertising Permeates the Web"* by Tracy Clark-Flory DEFENSE 000456-000458 |
| 5054 | | | *Joint Statement* by Craigslist, NCMEC and NAAG DEFENSE 000459-000461 |
| 5055 | | | 09.27.11 Dayton Daily News Article *"Sex Trade Thrives by Exploiting Internet"* by Cornelius Frolik DEFENSE 000462-000463 |
| 5056 | | | 05.03.12 Email to Julie Bisbee of Cook County Sheriff's Office from Liz McDougal re: changes implemented on Backpage.com adult posting pages DEFENSE 000464-000456 |
| 5057 | | | 2004 International Review of Victimology Vol. 11 *"Traffic Counts, Symbols Agenda A Critique of the Campaign Against Human Trafficking"* by William F. McDonald DEFENSE 004462-004492 |
| 5058 | | | 10.14.14 Email chain between Liz McDougal, Denver Police Dept. and FBI re: Crime Stoppers Tip on Gregory Lewis DEFENSE 000466-00480 |

Defendant's Exhibit List                6

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 5059 | | | 02.09.13 Email chain between Liz McDougal, C. Ferrer and FBI re: Christopher Jordan Dorner DEFENSE 000481-000482 |
| 5060 | | | 02.01.13 Email chain between Liz McDougal and Lois Lee, Children of the Night re: Ad posted in Tucson DEFENSE 000483 |
| 5061 | | | 03.16.12 The New York Times Article *"Online Sex Trade is Flourishing Despite Efforts to Curb It"* by Shoshana Walter DEFENSE 000484-000485 |
| 5062 | | | 2005 Project Muse Article *"Running From the Rescuers: New U.S. Crusades Against Sex Trafficking and the Rhetoric of Abolition"* by Gretchen Soderlund DEFENSE 004493-004516 |
| 5063 | | | Jul. 2006 GAO Report *"Human Trafficking: Better Data, Strategy and Reporting Needed to Enhance U.S. Antitrafficking Efforts Abroad"* DEFENSE 004517-004585 |
| 5064 | | | Spring 2006 Tulane Journal of International and Comparative Law Article *"The Left, the Right and the Prostitute: Making of U.S. Antitrafficking in Persons Policy"* by Jacqueline Berman DEFENSE 004586-00412 |
| 5065 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) Summary of *Amicus Curiae* Brief of the Center for Democracy & Technology, Electronic Frontier Foundation, and Association of Alternative Newsmedia filed 10.28.15 DEFENSE 000498 |
| 5066 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 11.04.15 *Amicus Curiae* Brief of the Center for Democracy & Technology, Electronic Frontier Foundation, and Association of Alternative Newsmedia (Doc. 37) DEFENSE 000499-000514 (14 pgs.)* DEFENSE 024001-024032 (32 pgs.) |
| 5067 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) Summary of *Amicus Curiae* Brief for the Cato |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| | | | Institute, Reason Foundation and DKT Liberty Project filed 11.04.15 DEFENSE 000515 |
| 5068 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 11.04.15 *Amicus Curiae* Brief for the Cato Institute, Reason Foundation and DKT Liberty Project (Doc. 39) DEFENSE 000516-000529 (14 pgs.)* DEFENSE 024033-024059 (27 pgs.) |
| 5069 | | | *Senate Permanent Subcommittee on Investigations v. Ferrer* Case No. 1:16-mc-00621-RMC (DC) Summary of Opposition to Application to Enforce Subpoena DEFENSE 000530 |
| 5070 | | | *Senate Permanent Subcommittee on Investigations v. Ferrer* Case No. 1:16-mc-00621-RMC (DC) 04.26.16 Memorandum of Points and Authorities in Opposition to Application to Enforce Subpoena (Doc. 8) DEFENSE 000531-000558 (28 pgs.)* DEFENSE 024060-024114 (55 pgs.) |
| 5071 | | | EXH REMOVED – DUPLICATE: GOVT EXH 8 |
| 5072 | | | *Senate Permanent Subcommittee on Investigations v. Ferrer* Case No. 1:16-mc-00621-RMC (DC) 05.24.16 Respondent's Motion for Leave to File Surreply (Doc. 12) DEFENSE 000560-000562 (3 pgs.)* DEFENSE 024115-024119 (5 pgs.) |
| 5073 | | | *Senate Permanent Subcommittee on Investigations v. Ferrer* Case No. 1:16-mc-00621-RMC (DC) 05.25.16 Respondent's Corrected Surreply (Doc. 13-1) DEFENSE 000563-000586 (24 pgs.)* DEFENSE 024120-024168 (49 pgs.) |
| 5074 | | | *Backpage.com v. Lynch* Case No. 1:15-cv-02155-RBW (DC) Summary of Complaint DEFENSE 000587 |

Defendant's Exhibit List                              8

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 5075 | | | *Backpage.com v. Lynch* Case No. 1:15-cv-02155-RBW (DC) 12.11.15 Complaint for Declaratory and Injunctive Relief (Doc. 1) DEFENSE 000588-000599 (12 pgs.)* DEFENSE 024169-024197 (29 pgs.) |
| 5076 | | | *Backpage.com v. Lynch* Case No. 1:15-cv-02155-RBW (DC) Summary of Opposition to Motion to Dismiss DEFENSE 000600 |
| 5077 | | | *Backpage.com v. Lynch* Case No. 1:15-cv-02155-RBW (DC) 03.28.16 Opposition to Motion to Dismiss Case (Doc. 12) DEFENSE 000601-000624 (24 pgs.)* DEFENSE 024198-024243 (46 pgs.) |
| 5078 | | | *Backpage.com v. McKenna* 881 F. Supp. 2d 1262 (W.D. Wash. 2012) Summary of Case DEFENSE 000625 |
| 5079 | | | *Backpage.com v. McKenna* 881 F. Supp. 2d 1262 Westlaw Case Summary DEFENSE 000626-000637 (12 pgs.)* DEFENSE 024244-024264 (21 pgs.) |
| 5080 | | | *Backpage.com v. Cooper* 939 F. Supp. 2d 805 (M.D. Tenn. 2013) Summary of Case DEFENSE 000638 |
| 5081 | | | *Backpage.com v. Cooper* 939 F. Supp. 2d 805 (M.D. Tenn. 2013) Westlaw Case Summary DEFENSE 000639-000655 (18 pgs.)* DEFENSE 024265-024299 (35 pgs.) |
| 5082 | | | *Backpage.com v. Hoffman* 2013 WL 44502097 (D.N.J. 2013) Summary of Case DEFENSE 000656 |
| 5083 | | | *Backpage.com v. Hoffman* 2013 WL 44502097 (D.N.J. 2013) Westlaw Case Summary DEFENSE 000657-000662 (6 pgs.)* |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| | | | DEFENSE 024300-024309 (10 pgs.) |
| 5084 | | | *Jane Doe No. 1 v. Backpage.com* 817 F.3d 12 (1st Cir. 2016) Summary of Case DEFENSE 000663 |
| 5085 | | | *Jane Doe No. 1 v. Backpage.com* 817 F.3d 12 (1st Cir. 2016) Westlaw Case Summary DEFENSE 000664-000670 (7 pgs.)* DEFENSE 024310-024324 (15 pgs.) |
| 5086 | | | *M.A. v. Village Voice Media Holdings, LLC* 809 F. Supp. 2d 1041 (E.D. Mo. 2011) Summary of Case DEFENSE 000671 |
| 5087 | | | *M.A. v. Village Voice Media Holdings, LLC* 809 F. Supp. 2d 1041 (E.D. Mo. 2011) Westlaw Case Summary DEFENSE 000672-000681 (10 pgs.)* DEFENSE 024325-024341 (17 pgs.) |
| 5088 | | | *Dart v. Craigslist* 665 F. Sup.2d 961 (N.D. IL 2009) Summary of Case DEFENSE 000682 |
| 5089 | | | *Dart v. Craigslist* 665 F. Sup.2d 961 (N.D. IL 2009) Westlaw Case Summary DEFENSE 000683-000687 (5 pgs.)* DEFENSE 024342-024350 (9 pgs.) |
| 5090 | | | *Reno v. ACLU* 521 U.S. 844 (1997) Summary of Case DEFENSE 000688 |
| 5091 | | | *Reno v. ACLU* 521 U.S. 844 (1997) Westlaw Case Summary DEFENSE 000689-000701 (13 pgs.)* DEFENSE 024351-024378 (28 pgs.) |
| 5092 | | | *Jane Doe No. 1 v. Backpage.com* Case No. CV14-13870-RGS (D. Mass.) 05.15.15 Memorandum and Order on Defendant's Motion to Dismiss (Doc. 53) DEFENSE 000702-000735 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 5093 | | | 01.01.07 Anthology *"Collateral Damage The Impact of Anti-Trafficking Measures on Human Rights around the World"* by Mike Dottridge, GAATW<br>DEFENSE 004613-004889 |
| 5094 | | | Nov. 2017 United States Attorney's Bulletin *"Whoever Knowingly Advertises: Considerations in Prosecuting Sex Trafficking"* by Reggie Jones and Keith Becker, Asst. US Attorneys<br>DEFENSE 000792-000799 |
| 5095 | | | 11.16.11 Document *"Backpage.com Safety and Security Backgrounder"*<br>DEFENSE 000800-000801 |
| 5096 | | | 01.10.17 Center for Democracy & Technology Article *"Backpage.com Succumbing to Government is Blow to Free Speech Online"*<br>DEFENSE 000802-000803 |
| 5097 | | | 07.11.17 Email to J. Brunst from J. Larkin re: *"dates"*<br>DEFENSE 000804 |
| 5098 | | | 07.11.17 Email to M. Lacey from J. Larkin re: *"Philippine Firm"*<br>DEFENSE 000805-000806 |
| 5099 | | | 08.22.18 Screenshots of Tweets by President Trump<br>DEFENSE 000807-000809 |
| 5100 | | | Screenshot of Backpage.com Notice of Seizure: *"backpage.com and affiliated websites have been seized"* dated 04.06.18<br>DEFENSE 000810 |
| 5101 | | | *People v. Carl Ferrer, et al.*<br>Case No. 16FE024013 (CA)<br>Sacramento County Superior Court<br>08.23.17 Ruling on Defendants' Motion to Dismiss under Penal Code § 1004<br>DEFENSE 000811-000829 |
| 5102 | | | Document re: List of Backpage related cases<br>DEFENSE 000830 |
| 5103 | | | *Backpage.com v. Cooper*<br>Case No. 3:12cv-000654 (M.D. Tenn.)<br>01.03.13 Order re: Enforcing the terms of Tenn. Code Ann. 39-13-314 (Doc. 45)<br>DEFENSE 000831-000887 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 5104 | | | *Backpage.com v. Dart*<br>Case No. 15-3047 (7th Cir.)<br>11.30.15 Ruling against Dart re: Backpage's First Amendment Rights (Doc. 51)<br>DEFENSE 000888-000907 |
| 5105 | | | *Backpage.com v. Dart*<br>Case No. 15-3047 (7th Cir.)<br>11.30.15 Final Judgment (Doc. 52)<br>DEFENSE 000908 |
| 5106 | | | *Backpage.com v. Dart*<br>Case No. 15-3047 (7th Cir.)<br>10.03.16 Letter from Supreme Court denying Petition for Writ of Certiorari (Doc. 58)<br>DEFENSE 000909 |
| 5107 | | | *Backpage.com v. Lynch*<br>Case No. 1:15-cv-02155-RBW (DC)<br>04.15.16 Reply in Support of Defendant's Motion to Dismiss (Doc. 13)<br>DEFENSE 000910-000930 |
| 5108 | | | *Backpage.com v. Lynch*<br>Case No. 1:15-cv-02155-RBW (DC)<br>10.24.16 Memorandum Opinion (Doc. 16)<br>DEFENSE 000931-000951 |
| 5109 | | | *Backpage.com v. McKenna*<br>Case No. 12-cv-00954-RSM (W.D. WA)<br>07.27.12 Order Granting Plaintiffs' Motion for Preliminary Injunction  (Doc. 69)<br>DEFENSE 000952, 001031-001068 |
| 5110 | | | *Chicago Lawyers Committee For Civil Rights Under Law v. Craigslist*<br>Case No. 07-1101 (7th Cir.)<br>04.07.08 Ruling re: § 804(a) of the Fair Housing Act<br>DEFENSE 000953-000962 |
| 5111 | | | *Chicago Lawyers Committee For Civil Rights Under Law v. Craigslist*<br>Case No. 07-1101 (7th Cir.)<br>05.02.08 Order amending Page 8, line 1 and 10, "§230(a)(1)" to "§230(c)(1)"<br>DEFENSE 000963 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 5112 | | | *Dart v. Craigslist*<br>Case No. 09-cv-01385 (N.D. IL)<br>10.20.09 Judgment Order re: (Doc. 46)<br>DEFENSE 000964 |
| 5113 | | | *Dart v. Craigslist*<br>Case No. 09-cv-01385 (N.D. IL)<br>10.20.09 Memorandum Opinion (Doc. 47)<br>DEFENSE 000965-000984 |
| 5114 | | | Jan. 2007 Harvard Journal of Law & Gender Article: *"Missing the Mark: Why the Trafficking Victims Protection Act Fails to Protect Sex Trafficking Victims in the United States"* by April Rieger<br>DEFENSE 004890-004915 |
| 5115 | | | *John Doe v. GTE*<br>Case No. 02-4323 (7th Cir.)<br>11.13.03 Ruling re: Franco Productions<br>DEFENSE 001019-001030 |
| 5116 | | | *Jane Doe No. 1 v. Backpage.com*<br>Case No. 15-1724 (1st Cir.)<br>03.14.16 Judgement affirming USDC Judgment and 05.03.16 Order denying Petition for rehearing<br>DEFENSE 001069-001071 |
| 5117 | | | *Ziang v. Baidu.com*<br>Case No. 11-cv-03388-JMF (S.D. NY)<br>03.28.14 Amended Order and Opinion dismissing case (Doc. 57)<br>DEFENSE 001072-001088 |
| 5118 | | | *Ziang v. Baidu.com*<br>Case No. 11-cv-03388-JMF (S.D. NY)<br>03.28.14 Judgment (Doc. 58)<br>DEFENSE 001089-001099 |
| 5119 | | | *Backpage.com v. Hoffman*<br>Case No. 13-cv-03952-DMC-JAD (D.N.J.)<br>08.20.13 Opinion: Order granting Motion for Temporary Restraining Order and Preliminary Injunction by Plaintiffs (Doc. 37)<br>DEFENSE 001100-001120 |
| 5120 | | | *M.A. v. Village Voice Media*<br>Case No. 4:10-cv-1740-TCM (E.D. MO)<br>08.15.11 Order dismissing case (Doc. 39)<br>DEFENSE 001121-001151 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 5121 | | | _M.A. v. Village Voice Media_<br>Case No. 4:10-cv-1740-TCM (E.D. MO)<br>08.15.11 Order of Dismissal (Doc. 40)<br>DEFENSE 001152 |
| 5122 | | | _Woodhull Freedom Foundation v. USA_<br>Case No. 18-cv-01552-RJL (DC)<br>09.24.18 Memorandum of Opinion: Order dismissing case (Doc. 25)<br>DEFENSE 001153-001181 |
| 5123 | | | _e-ventures Worldwide v. Google_<br>Case No. 2:14-cv-646-FtM-PAM-CM (M.D. FL)<br>02.08.17 Memorandum and Order: Ordered granting MSJ for Defendants and case dismissed with prejudice (Doc. 153)<br>DEFENSE 001182-001190 |
| 5124 | | | _Backpage.com v. Lynch_<br>Case No. 1:15-cv-02155-RBW (DC)<br>02.26.16 Memorandum in Support of Defendants' Motion to Dismiss (Doc. 10-1)<br>DEFENSE 001191-001221 |
| 5125 | | | _Woodhull Freedom Foundation v. USA_<br>Case No. 18-cv-01552-RJL (DC)<br>07.12.18 Defendants' Opposition to Plaintiffs' Motion to Dismiss for Preliminary Injunction and Motion to Dismiss Plaintiffs' Complaint (Doc. 15)<br>DEFENSE 001222-001250 |
| 5126 | | | _Backpage.com v. Lynch_<br>Case No. 1:15-cv-02155-RBW (DC)<br>04.15.16 Reply in Support of Defendant's Motion to Dismiss (Doc. 13)<br>DEFENSE 001251-001271 |
| 5127 | | | _Woodhull Freedom Foundation v. USA_<br>Case No. 18-cv-01552-RJL (DC)<br>08.06.18 Defendants' Reply in Support of Motion to Dismiss and Supplemental Motion Hearing Brief (Doc. 21)<br>DEFENSE 001272-001296 |
| 5128 | | | 2017 FBI Bureau of Justice Statistics Spreadsheet<br>_"Appendix FBI Tables Operation Do the Math"_<br>DEFENSE 004916-004917 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 5129 | | | 02.27.18 Letter from DOJ to Robert W. Goodlatte, Chairman, House of Representatives re: DOJ's views on FOSTA<br>DEFENSE 001305-001307 |
| 5130 | | | *Woodhull Freedom Foundation v. USA*<br>Case No. 18-cv-01552-RJL (DC)<br>07.19.18 Transcript re: Motion for Preliminary Injunction Hearing (Doc. 23)<br>DEFENSE 001308-001350 |
| 5131 | | | Dec. 2008 Article *"Sex, Slaves and Citizens: The Politics of Antitrafficking"* by Bridget Anderson and Ruvice Andrijasevic<br>DEFENSE 004918-004929 |
| 5132 | | | 10.01.09 National Lawyers Guild Review *"Freeing Jane The Right to Privacy and the World's Oldest Profession"* Benjamin David Novak<br>DEFENSE 004930-004988 |
| 5133 | | | *Lacey v. Maricopa County* 9th Cir. 693 F.3d 896<br>Summary of Case<br>DEFENSE 001414 |
| 5134 | | | EXHIBIT REMOVED - DUPLICATE OF 5030 |
| 5135 | | | 2009 Virginia Law Review Article *"Human Rights and the Human Trafficking: Quagmire or Firm Ground? A Response to James Hathaway"*<br>by Anne T. Gallagher<br>DEFENSE 004989-005048 |
| 5136 | | | 11.20.09 University of Denver Article *"Sensationalism and its Detrimental Effects on the Anti-Human Trafficking Movement: A Call to a Critical Examination of 'Abolitionist' Rhetoric"*<br>by Brandi Stanley<br>DEFENSE 005049-005071 |
| 5137 | | | 2010 University of Chicago Journal Article *"Militarized Humanitarianism Meets Carceral Feminism the Politics of Sex, Rights and Freedom in Contemporary Antitrafficking Campaigns"*<br>by Elizabeth Bernstein<br>DEFENSE 005072-005098 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 5138 | | | 2011 Journal of Criminal Law and Criminology Article *"Sex Trafficking and The Sex Industry: The Need for Evidence- Based Theory and Legislation"* by Ronald Weitzer<br>DEFENSE 005099-005133 |
| 5139 | | | 03.21.12 Village Voice Media Article *"What Kristof Got Wrong"*<br>DEFENSE 005134-005139 |
| 5140 | | | 2012 Stanford Law & Policy Review Article *"Shooting the Messenger: An Analysis of Theories of Criminal Liability Used Against Adult-Themed Online Service Providers"* by Lawrence G. Walters<br>DEFENSE 005140-005172 |
| 5141 | | | 2013 St. Louis University School of Law Article *"Strange Traffic: Sex, Slavery & The Freedom Principle"* by Anders Walker<br>DEFENSE 005173-005202 |
| 5142 | | | Apr. 2008 P.O.S.T. Guidelines on Law Enforcement Response to Human Trafficking for 2014<br>DEFENSE 005203-005265 |
| 5143 | | | 06.17.16 Santa Clara Law Review Article *"From Craigslist to Backpage.com: Conspiracy as a Strategy to Prosecute Third-Party Websites for Sex Trafficking"* by Monica J. Delateur<br>DEFENSE 005266-005328 |
| 5144-1 | | | The Santa Clara Principles on Transparency and Accountability in Content Moderation<br>DEFENSE 005329-005335 |
| 5144-2 | | | The Santa Clara Principles on Transparency and Accountability in Content Moderation<br>DEFENSE 006037-006038 |
| 5145 | | | Dec. 2007 Loyola Law School Article *"Reconceptualizing Approaches to Human Trafficking: New Directions and Perspective from the Field(s)"* by Professors Kathleen Kim and Grace Chung<br>DEFENSE 005386-5414 |
| 5146 | | | 02.13.08 United Nations Global initiative to Fight Human Trafficking (UN.GIFT) Background Paper *"024 Workshop: Quantifying Human Trafficking, its Impact and the Response to it"* by Austria Center, |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| | | | Vienna<br>DEFENSE 005415-005434 |
| 5147-1 | | | 04.08.13 Document *"How to Responsibly Create Technological Interventions to Address the Domestic Sex Trafficking of Minors"* by Danah Boyd & Mark Latonero, Ph.D., USC Annenberg<br>DEFENSE 001624-001628 |
| 5147-2 | | | 12.21.10 Letter to Liliana Coronado from Colleen Owens of The Urban Institute re: *"Feedback on 'Men Who Buy Sex with Adolescent Girls: A Scientific Research Study'"*<br>DEFENSE 001629-001631 |
| 5148 | | | Jan. 2009 Bureau of Justice Statistics Special Report *"Characteristics of Suspected Human Trafficking Incidents 2007-2008"*<br>DEFENSE 005435-005450 |
| 5149 | | | May 2010 Criminology and Public Policy (CPP) *"Identifying Human Trafficking Victims"*<br>DEFENSE 005451-005686 |
| 5150 | | | Apr. 2011 Bureau of Justice Statistics Special Report *"Characteristics of Human Trafficking Incidents, 2008-2010"*<br>DEFENSE 005687-005698 |
| 5151 | | | 04.10.13 New England Law Research Paper *"The Celebritization of Human Trafficking"* by Dina Francesca Haynes<br>DEFENSE 005699-5737 |
| 5152 | | | Apr. 2017 GAATW Anti-trafficking Review: Special Issue *"Where is the Evidence?"*<br>DEFENSE 005743-005914 |
| 5153 | | | Dec. 2018 U.S. DOJ Bureau of Justice Statistics Bulletin re: *"Criminal Victimization, 2017"* survey<br>DEFENSE 005915-005944 |
| 5154 | | | 12.31.12 The Atlanta Journal Constitution Article *"Despite Millions Spent, Human Trafficking's Scope is Unknown"* by Willoughby Mariano<br>DEFENSE 005945-005963 |
| 5155 | | | 08.26.17 The Huffington Post Article *"Why Police Erroneously Label Nationwide Prostitution Arrests as Trafficking Stings"* by Alison Bass<br>DEFENSE 005964-005974 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 5156 | | | 06.27.18 Electronic Frontier Foundation Article *"UN Report Sets Forth Strong Recommendations for Companies to Protect Free Expression"* DEFENSE 005975-005979 |
| 5157 | | | 09.05.18 Motherboard Article *"Facebook's Own Training Materials Fell for Fake News"* by Joe Cox DEFENSE 005980-005989 |
| 5158 | | | 12.07.18 Electronic Frontier Foundation Article *"Facebook's Sexual Solicitation Policy is a Honeypot for Trolls"* DEFENSE 005990-005994 |
| 5159 | | | 04.29.19 Electronic Frontier Foundation Article *"Content Moderation is Broken Let Us Count the Ways"* DEFENSE 005995-006001 |
| 5160 | | | May 2007 New England Law Research Paper *"(Not) Found Chained to a Bed in a Brothel: Conceptual, Legal, and Procedural Facilities to Fulfill the Promise of the Trafficking Victims Protection Act"* by Dina Francesca Haynes DEFENSE 006002-006032 |
| 5161 | | | 12.02.15 Slate Magazine Article *"Sheriff Dart, Meet the First Amendment"* by Mark Joseph Stern DEFENSE 001743-001744 |
| 5162 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) Summary of Case DEFENSE 001745 |
| 5163 | | | Document from The Brennan Center and ACLU *"Online Speech and the First Amendment: Ten Principles from the Supreme Court"* DEFENSE 006033-006036 |
| 5164 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.28.15 Summary of *Amicus Curiae* of the Center for Democracy and Technology, Electronic Frontier Foundation, and Association of Alternative News Media DEFENSE 001766 |
| 5165 | | | EXHIBIT REMOVED - DUPLICATE OF 5144-2 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 5166 | | | 02.12.18 Markkula Center for Applied Ethics, Santa Clara Univ. Article *"A Gargantuan Obligation: Notes from a Content Moderation Conference"* by Irina Raicu DEFENSE 006039-006043 |
| 5167 | | | *Backpage.com v. Dart* 807 F.3d 229 (2015) Westlaw Case Summary DEFENSE 006044-006051 |
| 5168 | | | *Backpage.com v. Lynch* 216 F. Supp. 3d 96 (2016) Westlaw Case Summary DEFENSE 006052-006062 |
| 5169 | | | *Dart v. Backpage.com* 137 S. Ct. 46 (2016) Westlaw Case Summary DEFENSE 006063 |
| 5170 | | | *Jane Doe No. 1 v. Backpage.com* 137 S. Ct. 622 (2017) Westlaw Case Summary DEFENSE 006064 |
| 5171 | | | 12.29.14 Letter of Intent between Camarillo Holdings, LLC and UGC Tech Group CV re: *"Sale of Membership interests in Dartmoor Holdings, LLC and Financing of Sale"* BDO-FER0004229 / DOJ-BP-0004724765 |
| 5172 | | | 01.01.10 Organizational Chart of VVMH & Affiliates Structure DEFENSE 006065-006067 |
| 5173 | | | 04.08.13 Email from Corinne Mika, San Diego County, CA to help@backpage.com DEFENSE 002106 |
| 5174 | | 10/10/23 | Spreadsheet of Law Enforcement Accolades DEFENSE 001962-001977 |
| 5175 | | ↓ | 02.16.11 Email from M. Barker to C. Ferrer re: *"Police Posting"* |
| 5176 | | | 03.01.12 Email from Sean Leshney, Tippecanoe County, IN to help@backpage.com DEFENSE 001984 |
| 5177 | | | EXHIBIT REMOVED – DUPLICATE OF 5562 |
| 5178 | | | EXHIBIT REMOVED – DUPLICATE OF 5569 |
| 5179 | | | 03.30.12 Email from Manny Ramirez, SA, DHS to help@backpage.com DEFENSE 001991-001992 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 5180 | | | 03.30.12 Email from Det. Mike Lochen, Ramsey County, MN to help@backpage.com DEFENSE 001994-001995 |
| 5181 | | | 03.30.12 Email from Det. Mike Schantzen, Anoka County Sheriff's Office, MN to help@backpage.com DEFENSE 001997-002002 |
| 5182 | | | 04.04.12 Email from Det. Jeff Godfrey, Dupage County Sheriff's Office, IL to help@backpage.com DEFENSE 002004-002005 |
| 5183 | | | 04.05.12 Email from Det. Jeff Rich, Collin County, TX to help@backpage.com DEFENSE 002007-002008 |
| 5184 | | | 04.12.12 Email from Inv. Shane Carringer, Orange County, CA to help@backpage.com DEFENSE 002010-002011 |
| 5185 | | | 04.24.12 Email from Brian Jones, SA, FBI, Dist. of SC to help@backpage.com DEFENSE 002013-002014 |
| 5186 | | | 04.24.12 Email from David Westall, SA, DHS, Atlanta, GA to help@backpage.com DEFENSE 002016-002017 |
| 5187 | | | 04.25.12 Email from Officer Andrew Hall, Lakewood PD, WA to help@backpage.com DEFENSE 002019-002020 |
| 5188 | | | 05.03.12 Email from Brigid Brown, DCA, Cook County, IL to help@backpage.com DEFENSE 002022 |
| 5189 | | | 05.10.12 Email from Diana Nott, Compliance Coordinator, Salem, OR to help@backpage.com DEFENSE 02024-002025 |
| 5190 | | | 05.16.12 Email from Chris Heid, Corp., MD State Police to help@backpage.com DEFENSE 002027-002028 |
| 5191 | | | 05.17.12 Email from Det. Michael McMurray, Dallas PD, TX to help@backpage.com DEFENSE 002030-002031 |
| 5192 | | | 05.31.12 Email from Erin Marshall, SA, FBI to help@backpage.com DEFENSE 002033-002034 |

Defendant's Exhibit List

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 5193 | | | 06.01.12 Email from Det. Shawn Gullickson, Hennepin County Sheriff's Office, MN to help@backpage.com DEFENSE 002036-002037 |
| 5194 | | | 06.01.12 Email from Angie Jones, SA, FBI to help@backpage.com DEFENSE 002039-002040 |
| 5195 | | | 07.02.12 Email from Elizabeth Stammo, Worcester County, MA to help@backpage.com DEFENSE 002042-002043 |
| 5196 | | | 07.05.12 Email from Elizabeth Stammo, Worcester County, MA to help@backpage.com DEFENSE 002045 |
| 5197 | | | 07.06.12 Email from Det. April McCray, Alachua Sheriff's Office, FL to help@backpage.com DEFENSE 002047-002048 |
| 5198 | | | 07.13.12 Email from Michael Goodhue, SA, FBI, PA to help@backpage.com DEFENSE 002050 |
| 5199 | | | 07.13.12 Email from Sgt. Kenneth Penrod, Montgomery County, MD to help@backpage.com DEFENSE 002052-002053 |
| 5200 | | | 07.26.12 Email from Det. Mike Pritzlaff, Dakota County, MN to help@backpage.com DEFENSE 002055 |
| 5201 | | | 07.26.12 Email from Lt. Jay Miller, Cook County, IL, to help@backpage.com DEFENSE 002057 |
| 5202 | | | 08.01.12 Email from Joel Nelson, DPS, MN to help@backpage.com DEFENSE 002059-002060 |
| 5203 | | | 08.07.12 Email from Giovanni Tapia, Irvine PD, CA to help@backpage.com DEFENSE 002062 |
| 5204 | | | 08.30.12 Email from Brian Salamone, FBI, NJ to help@backpage.com DEFENSE 002064 |
| 5205 | | | 08.30.12 Email from John Elizarde, TX AG's Office to help@backpage.com DEFENSE 002066 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 5206 | | | 09.06.12 Email from Erika Heavner, Howard County, MD to help@backpage.com DEFENSE 002068-002069 |
| 5207 | | | 09.18.12 Email from Erin Marshall, SA, FBI to help@backpage.com DEFENSE 002071 |
| 5208 | | | 10.05.12 Email from Mark Leslie, SA, DHS, St. Louis, MO to help@backpage.com DEFENSE 002073 002074 |
| 5209 | | | 10.10.12 Email from Donald Gilbreth, Phoenix PD, AZ to help@backpage.com DEFENSE 002076 |
| 5210 | | | 10.12.12 Email from Daniel Stuckey, Smyrna PD, GA to help@backpage.com DEFENSE 002078-002079 |
| 5211 | | | 12.17.12 Email from Michael Goodhue, SA, FBI to help@backpage.com DEFENSE 002081 |
| 5212 | | | 01.10.13 Email from and Mike Garrett, Houston PD to help@backpage.com DEFENSE 002083-002084 |
| 5213 | | | 01.14.13 Email from Stephen Fox, Baltimore County PD, MD to help@backpage.com DEFENSE 002087 |
| 5214 | | 10/10/23 | 02.23.13 Email from Isaac Wall, Denver PD, CO to C. Ferrer re: NCMEC Cyber Tipline Report DEFENSE 002089-002090 |
| 5215 | | ↓ | 02.27.13 Email from Adam Kavanaugh, St. Louis County PD, MO to C. Ferrer re: investigation and quick response DEFENSE 002092-002093 |
| 5216 | | | 03.06.13 Email from Blaine Yauger, SA, FBI Portland, OR to help@backpage.com DEFENSE 002095-002096 |
| 5217 | | | 03.07.13 Email from Alex Schreiber, Washington DC to help@backpage.com DEFENSE 002098-002099 |
| 5218 | | | 03.20.13 Email from Derek Shackelford, SA, FBI OK to help@backpage.com DEFENSE 002101 002102 |

| Exhibit No. | Date | | Description |
| | Marked For Evidence | Admitted In Evidence | |
|---|---|---|---|
| 5219 | | | 03.06.13 Email from Det. Aaron Dennis, Columbus OH to help@backpage.com DEFENSE 002104 |
| 5220 | | 10/10/23 | 05.15.13 Email from Det. John Mazure, Lyndhurst PD, NJ to help@backpage.com DEFENSE 002107-002109 |
| 5221 | | | EXHIBIT REMOVED - DUPLICATE OF 5220 |
| 5222 | | 10/16/23 | 06.11.13 Email from Det. Rich Petrie Toronto PD, Ontario, CAN to help@backpage.com DEFENSE 002113-002114 |
| 5223 | | | 08.09.13 Email from M. Dollear re: Cook County, IL Subpoena to help@backpage.com DEFENSE 002116 |
| 5224 | | | 08.27.13 Email from Tracy Zeller, Tulsa PD, OK to help@backpage.com DEFENSE 002118-002119 |
| 5225 | | | 09.18.13 Email from Jodie Donaghy, SA, DHS, RI to help@backpage.com DEFENSE 002121-002122 |
| 5226 | | | 11.12.13 Email from Det. John Purlee, Grand Rapids PD, MI to help@backpage.com DEFENSE 002124-002125 |
| 5227 | | | 10.29.15 Email from Det. Joe Adock, Flower Mound PD, TX to help@backpage.com DEFENSE 002128-002129 |
| 5228 | | | 01.24.14 Email from Ronald Bercovici, Constable, Windsor PD, Ontario, CAN to support@backpage.com DEFENSE 002131-002134 |
| 5229 | | | 02.03.14 Email from Paul Osborn, Inv., Tallahassee PD, FL to records@backpage.com DEFENSE 002136-002138 |
| 5230 | | | 02.05.14 Email from Det. Donna Ring, Charlotte PD, NC to help@backpage.com DEFENSE 002140-002141 |
| 5231 | | | 03.13.14 Email from Det. Jonathan Weiss, Burlington PD, WA to records@backpage.com DEFENSE 002143-002144 |
| 5232 | | | 02.04.14 Email from Heather Gordon, SA, FBI to help@backpage.com DEFENSE 002146 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 5233 | | 10/16/23 | 05.13.14 Email from James Stapleton, Springfield, IL to records@backpage.com DEFENSE 002148 |
| 5234 | | | 05.20.14 Email from Kateri Gasper, DA, Queens, NY to records@backpage.com DEFENSE 002150-002151 |
| 5235 | | | 05.22.14 Email from Douglas Wood, SA, FBI Northern VA to help@backpage.com DEFENSE 002153-002154 |
| 5236 | | | 05.27.14 Email from D. Dorsey, City of Pearl, TX to help@backpage.com DEFENSE 002156 |
| 5237 | | | 06.03.14 Email from Det. Andrew Thompson, Dunwoody PD, GA to records@backpage.com DEFENSE 002158-002159 |
| 5238 | | | 06.09.14 Email from Det. Isaac Wall, Denver PD, CO to records@backpage.com DEFENSE 002161 |
| 5239 | | | 06.14.12 Email from Kathleen Trask, DA, Essex County, MA to help@backpage.com DEFENSE 002163 |
| 5240 | | | 06.17.14 Email from Shawn Allen, Fayetteville, AR to records@backpage.com DEFENSE 002165 |
| 5241 | | | 06.23.14 Email from Tammy Lobb, CST, Halifax Nova Scotia, CAN to records@backpage.com DEFENSE 002167-002168 |
| 5242 | | | 06.26.14 Email from Det. Greg Engstler, Atlantic County Sheriff's Office, NJ to records@backpage.com DEFENSE 002170-002171 |
| 5243 | | | 07.01.14 Email from Douglas Wood, SA, FBI Northern VA to records@backpage.com DEFENSE 002173 |
| 5244 | | | 07.29.14 Email from Louis Longhitano, DA, Cook County, IL to Andrew Padilla re: ad reported to NCMEC on 07.08.14 DEFENSE 002175-002178 |
| 5245 | | | 08.01.14 Email from Andrew Knutson, SA, FBI to records@backpage.com DEFENSE 002180-002181 |

| Exhibit No. | Date | | Description |
| | Marked For Evidence | Admitted In Evidence | |
| --- | --- | --- | --- |
| 5246 | | 16/16/23 | 08.13.14 Email from Kenneth Penrod, Montgomery County PD, MD, to Andrew Padilla re: Placing ads in the community/general section and Escort section DEFENSE 002183 |
| 5247 | | | 09.03.14 Email from Det. Paul Martin, Yarmouth PD, ME to records@backpage.com DEFENSE 002185-002186 |
| 5248 | | | 09.15.14 Email from and Eric Landamia, DA, Bucks County, PA to records@backpage.com DEFENSE 002188-002189 |
| 5249 | | | 09.17.14 Email from Michael Panico, Chicago PD, IL to records@backpage.com DEFENSE 002191 |
| 5250 | | | 10.10.14 Email from Lacy Lansdown, Tulsa PD, OK to help@backpage.com DEFENSE 002193-002194 |
| 5251 | | | 10.27.14 Email from Daniel Steele, Denver PD to L. McDougal re: online prostitution ads DEFENSE 002196 |
| 5252 | | | 10.28.14 Email from David Nieto, Houston PD, TX to records@backpage.com DEFENSE 002198 |
| 5253 | | | 10.28.14 Email from Terrence Burks, Houston County Sheriff's Office, TX to records@backpage.com DEFENSE 002200 |
| 5254 | | | 11.04.14 Email from Heather Gordon, SA, FBI to records@backpage.com DEFENSE 002202 |
| 5255 | | | 11.19.14 Email from Brian Pereira, Fairfield PD, CA to records@backpage.com DEFENSE 002204-002205 |
| 5256 | | | 12.06.14 Email from Michael Panico, Chicago, PD, IL, to records@backpage.com DEFENSE 002207 |
| 5257 | | | 12.18.14 Email from Roy VanBrunt, SA, FBI to help@backpage.com DEFENSE 002209-002210 |
| 5258 | | | 01.02.15 Email from Det. Rick Barnard, Lakewood PD, WA to help@backpage.com DEFENSE 002213-002215 |
| 5259 | | | EXHIBIT REMOVED - DUPLICATE OF 5228 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 5260 | | 10/10/23 | 01.28.15 Email from Mike Schantzen, Anoka County Sheriff's Office, MN to records@backpage.com DEFENSE 002222-002223 |
| 5261 | | | 01.30.15 Email from Steve Wrathall, SA, FBI, Orange County, CA to records@backpage.com DEFENSE 002225-002226 |
| 5262 | | | 02.11.15 Email from Michael Panico, Chicago, PD to records@backpage.com DEFENSE 002228 |
| 5263 | | | 02.18.15 Email from William Williger, SA, DHS, FL to help@backpage.com DEFENSE 002230-002231 |
| 5264 | | | 02.27.15 Email from Louis Longhitano, DA, Cook County, IL to records@backpage.com DEFENSE 002233-002234 |
| 5265 | | | 02.27.15 Email from Louis Longhitano, DA, Cook County to records@backpage.com re: additional records request DEFENSE 002236-002237 |
| 5266 | | | 03.05.15 Email from Beth Crano, Inv., Cuyahoga County, OH to help@backpage.com DEFENSE 002239-002240 |
| 5267 | | | 03.16.15 Email from Anthony Kozlar, Cook County Sheriff's PD to records@backpage.com DEFENSE 002242-002243 |
| 5268 | | | 03.17.15 Email from Jeff Carson, Franklin PD, TN to records@backpage.com DEFENSE 002245 |
| 5269 | | | 03.17.15 Email from Michael Barker, SA, FBI to records@backpage.com DEFENSE 002247-002248 |
| 5270 | | | 03.31.15 Email from Brigid Brown, DCA, Cook County, IL to records@backpage.com DEFENSE 002250 |
| 5271 | | | 04.17.15 Email from Adam Granit, Davie, FL to help@backpage.com DEFENSE 002252-002253 |
| 5272 | | | 04.22.15 Email from Henrik Impola, DE, FBI, Detroit, MI to records@backpage.com DEFENSE 002255-002256 |
| 5273 | | | EXHIBIT REMOVED – DUPLICATE OF 5272 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 5274 | | 10/16/23 | 04.30.15 Email from Joseph Haungs, SA, FBI to records@backpage.com DEFENSE 002261-002262 |
| 5275 | | | 05.04.15 Email from Rebecca Hart, SA, FBI to help@backpage.com DEFENSE 002264 |
| 5276 | | | 05.06.15 Email from Carrie Sidoti, Akron, OH PD to records@backpage.com DEFENSE 002266 |
| 5277 | | | 04.13.15 Email from Michael Melendez, Charlotte-Melkenberg PD, NC to records@backpage.com DEFENSE 002268 |
| 5278 | | | 05.27.15 Email from Alyssa Ryder, Duluth PD, MN to records@backpage.com DEFENSE 002270-002271 |
| 5279 | | | 05.28.15 Email from Joseph Haungs, SA, FBI to help@backpage.com re: Subpoena 141343 DEFENSE 002273-002274 |
| 5280 | | | 05.28.15 Email from Joseph Haungs, SA, FBI to help@backpage.com re: Subpoena 141253 DEFENSE 002276-002277 |
| 5281 | | | 07.09.15 Email from Sean McDermott, FBI, to records@backpage.com DEFENSE 002279-002281 |
| 5282 | | | 06.12.15 Email from Michael Panico, Chicago PD, IL to records@backpage.com DEFENSE 002283 |
| 5283 | | | 06.23.15 Email from Cole Masutani, DHS, Honolulu HI to records@backpage.com DEFENSE 002285-002286 |
| 5284 | | | 08.07.15 Email from Lauren Gebo, Paralegal, USAO, Burlington, VT to records@backpage.com DEFENSE 002288 |
| 5285 | | | 08.07.15 Email from Douglas Wood, SA, FBI Northern VA to records@backpage.com DEFENSE 002290-002292 |
| 5286 | | | 08.10.15 Email from Matthew Jacobs, AUSA, EDNY to records@backpage.com DEFENSE 002294 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 5287 | | 10/10/23 | 08.17.15 Email from Taylor Dervish, SA, FBI to records@backpage.com DEFENSE 002296-002297 |
| 5288 | | | 08.19.15 Email from Jacob Jansky, FBI, Milwaukee, WI to records@backpage.com DEFENSE 002299 |
| 5289 | | | 08.20.15 Email from Det. Gary Frascone Jackson Township PD, OH to records@backpage.com DEFENSE 002301-002302 |
| 5290 | | | 08.31.15 Email from Daniel Townsend, Portland PD, ME to records@backpage.com DEFENSE 002304 |
| 5291 | | | 09.13.15 Email from Carlos Delgado, ICE/DHS to records@backpage.com DEFENSE 002306-002307 |
| 5292 | | | 09.14.15 Email from Heather Gordon, SA, FBI to records@backpage.com re: Subpoena 159883 DEFENSE 002309 |
| 5293 | | | 09.14.15 Email from Heather Gordon, SA, FBI to records@backpage.com re: Subpoena 159899 DEFENSE 002311 |
| 5294 | | | 09.15.15 Email from Amanda Herman, Phoenix PD, AZ to records@backpage.com DEFENSE 002313-002314 |
| 5295 | | | 09.15.15 Email from Det. Nicholas Bollas, New Franklin PD, OH records@backpage.com DEFENSE 002316 |
| 5296 | | | EXHIBIT REMOVED – DUPLICATE OF 5887 |
| 5297 | | 10/10/23 | 09.18.15 Email from Matthew Jacobs, AUSA, EDNY to records@backpage.com DEFENSE 002320 |
| 5298 | | | 09.25.15 Email from Patick Dugan, SA, FBI, Baltimore, MD to records@backpage.com DEFENSE 002322-002323 |
| 5299 | | | 08.25.15 Email from Det. Aaron Dennis, Columbus PD, OH to N. Kopecky re: Guilty Verdict in trial DEFENSE 002325-002327 |
| 5300 | | | 09.28.15 Email from Mark Kirby, SA, FBI to help@backpage.com DEFENSE 002329-002331 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 5301 | | 10/16/23 | 10.08.15 Email from Melissa Rodriguez, Deputy DA, San Bernardino County, CA to N. Kopecky re: Guilty Verdict in trial DEFENSE 002333-002334 |
| 5302 | | | 10.16.15 Email from Heather Gordon, SA, FBI to records@backpage.com re: Subpoena 165793 DEFENSE 002336 |
| 5303 | | | 10.16.15 Email from Heather Gordon, SA, FBI to records@backpage.com re: Subpoena 165796 DEFENSE 002338-002339 |
| 5304 | | | 10.30.15 Email from Kimberly Anderson, FBI, LA, CA to records@backpage.com DEFENSE 002341-002342 |
| 5305 | | | 10.30.15 Email from Christopher Kindell, DPS, TX to records@backpage.com DEFENSE 002344-002346 |
| 5306 | | | 11.12.15 Email from Joseph Haungs, FBI, PA to records@backpage.com DEFENSE 002348-002349 |
| 5307 | | | 11.24.15 Email from Stanley Kaluza, Special Duty US Marshall, Philadelphia, PA to records@backpage.com DEFENSE 002351-002352 |
| 5308 | | | 12.09.15 Email from Det. Erin Gibbs, Dekalb County PD, GA to records@backpage.com DEFENSE 002354-002355 |
| 5309 | | | 12.14.15 Email from Joseph Scaramucci, McLennan County, TX to records@backpage.com DEFENSE 002357 |
| 5310 | | | 01.25.16 Email from Carlos Delgado, SA, DHS, San Diego, CA to records@backpage.com DEFENSE 002360-002361 |
| 5311 | | | 02.10.16 Email from Matthew Goeckel, Gainesville PD, FL to records@backpage.com DEFENSE 002363-002364 |
| 5312 | | | 03.01.16 Email from Kimberlie Laff, FBI, Savannah GA to records@backpage.com DEFENSE 002366-002367 |
| 5313 | | | 03.01.16 Email from Joseph Wechsler, Henrico, VA to records@backpage.com DEFENSE 002369-002370 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 5314 | | 10/10/23 | 04.13.16 Letter from Gloucester County Prosecutor Sean Dalton and Victim Witness Coordinator Kris Gallagher to I. Martin re: her assistance DEFENSE 002372-002373 |
| 5315 | | | 04.21.16 Email from Kelly Harrison, SA, DHS, Charlotte, NC to N. Kopecky re: his assistance DEFENSE 002375-002377 |
| 5316 | | | 04.26.16 Email from Michael McKeen, SA, DHS, MI to records@backpage.com with article of conviction attached to email DEFENSE 002379-002380 |
| 5317 | | | 05.06.16 Email from Amy Storer, DHS, Savannah, GA to records@backpage.com DEFENSE 002382-002383 |
| 5318 | | | 05.09.16 Email from David Weiss, Prosecutor Brooklyn, NY to issa@backpage.com DEFENSE 002385-002386 |
| 5319 | | | 05.10.16 Email from Amy Storer, DHS, Savannah, GA to records@backpage.com DEFENSE 002388-002390 |
| 5320 | | | 05.12.16 Email Det. Dan Gaughan, Tempe PD, AZ to records@backpage.com DEFENSE 002392-002394 |
| 5321 | | | 05.17.16 Email from Elizabeth Noonan, Oxford, MA to records@backpage.com DEFENSE 002396-002398 |
| 5322 | | | 01.10.17 Statement by DKT Liberty Project on the Backpage.com Senate Proceedings DEFENSE 002418 |
| 5323 | | | *Jane Doe No. 1 v. Backpage.com* 104 F. Supp. 3d 149 (2015) Westlaw Case Summary DEFENSE 002419-002431 |
| 5324 | | | *People v. Carl Ferrer, et al,* Case No. 16FE019224 Sacramento County Superior Court (CA) 12.09.16 Court's Final Ruling on Demurrer Superior Court of California County of Sacramento DEFENSE 002432-002446 |
| 5325 | | | *Hill v. StubHub Inc.* 219 N.C. App 227 (2012) Westlaw Case Summary DEFENSE 002447-002459 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 5326 | | | EXHIBIT REMOVED - DUPLICATE OF 5174 |
| 5327 | | | *Levitt v. Yelp, Inc.* 2011 WL5079526 Westlaw Case Summary DEFENSE 002908-002915 |
| 5328 | | | EXHIBIT REMOVED – DUPLICATE OF 5087 |
| 5329 | | | 04.04.12 Letter from L. McDougal *Re: Backpage.com Adult Category* DEFENSE 002929-002931 |
| 5330 | | | List of terms, service and code words not allowed in the adult escort category DEFENSE 002932-002933 |
| 5331 | | | *People of the State of California v. Carl Ferrer* 2016 WL 7237305 Westlaw Case Summary DEFENSE 002934-002944 |
| 5332 | | | Screenshot of Backpage Posting Rules DEFENSE 002945 |
| 5333 | | | EXHIBIT REMOVED – DUPLICATE OF 5378 |
| 5334 | | | EXHIBIT REMOVED – DUPLICATE OF 5380 |
| 5335 | | | EXHIBIT REMOVED – DUPLICATE OF 5382 |
| 5336 | | | EXHIBIT REMOVED – DUPLICATE OF 5383 |
| 5337 | | | Screen Shots of Twitter and Facebook Adult Postings DEFENSE 004206-004300 |
| 5338 | | | *Woodhull Freedom Foundation v. USA* Case No. 18-cv-01552-RJL (DC) 07.12.18 Defendants' Opposition to Plaintiffs' Motion to Dismiss for Preliminary Injunction and Motion to Dismiss Plaintiffs' Complaint (Doc. 16) DEFENSE 004301-004329 |
| 5339 | | | *Woodhull Freedom Foundation v. USA* Case No. 18-5298 02.13.19 Appellants' Opening Brief (Doc. 1773343) DEFENSE 004330-004412 |
| 5340 | | | *Woodhull Freedom Foundation v. USA* 2018 WL 4568412 Westlaw Case Summary DEFENSE 004413-004424 |
| 5341 | | | EXH REMOVED – DUPLICATE: GOVT EXH 659 |
| 5342 | | | 11.29.11 Email from C. Ferrer to J. Vaught re: NCMEC Report |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| | | | DEFENSE 004427-004430 |
| 5343 | | 10/16/23 | 02.16.11 Email from FBI Agent Michael Barker to C. Ferrer Re: *"Police Posting"* DEFENSE 004431-004432 |
| 5344 | | | Backpage.com Posting Rules DEFENSE 004433-004434 |
| 5345 | | | 06.08.11 Backpage.com Cybertip Report Confirmation DEFENSE 004435 |
| 5346 | | | Backpage.com Adult Content Training Session DEFENSE 004436-004445 |
| 5347 | | | The Erotic Review (TER) Postings DEFENSE 004446-004461 |
| 5348 | | | 07.15.09 VVMH - BMO Compliance Certificate BMO_00000675 / DEFENSE 006080 – 006084 |
| 5349 | | | 11.07.07 VVMH - First Amendment to Amended and Restated Credit Agreement BMO_00000832 / DEFENSE 006085 – 006097 |
| 5350 | | | 02.14.08 VVMH - Second Amendment to Amended and Restated Credit Agreement BMO_00000845 / DEFENSE 006098 – 006114 |
| 5351 | | | 06.18.08 VVMH Cash Sweep Organization Chart BMO_00000049 / DEFENSE 006115 – 006116 |
| 5352 | | | 12.05.08 Email from J. Brunst to BMO re: *"audit report"* BMO_00000384 / DEFENSE 006117 |
| 5353 | | | 05.05.09 Email from J. Brunst to BMO re: amendment request BMO_00000529 / DEFENSE 006118 |
| 5354 | | | 06.30.09 Email from J. Brunst to BMO Re: *"amendment adjustments"* BMO 00000652 / DEFENSE 006119 |
| 5355 | | | 08.04.09 Email from J. Brunst to BMO re: *"Nashville"* BMO_00000689 / DEFENSE 006120 |
| 5356 | | | 08.19.09 Email from J. Brunst to BMO re: *"sale of Nashville"* BMO_00000696 / DEFENSE 006121 |
| 5357 | | | 01.05.11 Proposed Sale of Kansas City Pitch, LLC BMO_00001556 / DEFENSE 006122-006123 |
| 5358 | | | EXHIBIT REMOVED - DUPLICATE OF 5172 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 5359 | | | May 2013 Medalist Holdings and Subsidiaries Organizational Chart DEFENSE 006127 |
| 5360 | | | Dec. 2013 Medalist Holdings and Subsidiaries Organizational Chart DEFENSE 006128 |
| 5361 | | | Sep. 2014 Medalist Holdings and Subsidiaries Organizational Chart DEFENSE 006129 |
| 5362 | | | Feb. 2015 Medalist Holdings and Subsidiaries Organizational Chart DEFENSE 006130 |
| 5363 | | | Apr. 2015 Medalist Holdings and Subsidiaries Organizational Chart - Post Sale DEFENSE 006131 |
| 5364 | | 9/28/23 | 04.16.15 Backpage - Restructuring and Sale of Business DEFENSE 006132-006142 |
| 5365 | | | 05.22.15 Email from J. Brunst to N. Kopecky re: no visibility or access to BMO accounts DEFENSE 006143 |
| 5366 | | | 2015-2018 Cereus Properties Spreadsheet of UGC and Atlantic Transactions (.pdf) and (.xlsx) DEFENSE 006144-006148 (.pdf) DEFENSE 017147 (.xlsx) |
| 5367 | | | 03.28.16 Email from J. Brunst to M. Gage re: "BP Legal Fees" DEFENSE 006150 – 006151 |
| 5368 | | | 06.20.16 Email from C. Ferrer to J. Brunst and M. Gage re: "Forbearance Agreement Extension" DEFENSE 006152 – 006169 |
| 5369 | | | 06.22.16 Email from M. Gage to J. Brunst re: "June Interest Due" DEFENSE 006170 – 006171 |
| 5370 | | | 07.20.16 Email from J. Brunst to M. Gage re: "June Financials" DEFENSE 006172 – 006174 |
| 5371 | | | 10.06.16 Email from S. Parks to C. Ferrer, J. Brunst and M. Gage re: "Two Wires to Cereus from CSOB Bank (Czech Bank)" DEFENSE 006175 – 006177 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 5372 | | | 10.25.16 Letter from J. Brunst to M. Gage and C. Ferrer re: *"Note Payment Due"* DEFENSE 006178 – 006179 |
| 5373 | | | 04.07.17 Email from J. Brunst to S. Taylor, C. Ferrer and M. Gage re: *"Corporate Criminal Offenses of Failure to Prevent the Facilitation of Tax Evasion"* DEFENSE 006180 – 006182 |
| 5374 | | | Backpage Summary of Payments Received 2015-2018, and Loan Summary DEFENSE 006185 |
| 5375 | | | 2016 Cereus Properties, LLC Distributions Report by Shareholder DEFENSE 017152 – 017156 |
| 5376 | | | Cereus Properties, LLC Monthly Note Payment Ledger to Atlantische and UGC DEFENSE 017157 – 017159 |
| 5377 | | | Custodian of Records Declaration Christine James (digitally signed) DEFENSE 024388-024390 |
| 5378 | | | EXHIBIT REMOVED – DUPLICATE OF 5423 |
| 5379 | | | EXHIBIT REMOVED – DUPLICATE OF 5423 |
| 5380 | | | 03.20.15 Shearwater Investments, LLC Certificate of Formation DEFENSE 015737-015738 |
| 5381 | | | 03.20.15 Shearwater Investments, LLC LLC Agreement DEFENSE 016396-016410 |
| 5382 | | | 04.22.15 Intellectual Property License for Backpage.com, LLC and Vermillion Holdings, LLC DEFENSE 015739-015751 |
| 5383 | | | 04.22.15 Dartmoor Holdings, LLC Written Consent in Lieu of Special Meeting (Camarillo/Vermillion) DEFENSE 015752-015756 |
| 5384 | | | 04.22.15 Distribution Agreement (Membership Interest in Broadway Capital Corp., LLC) (Dartmoor/Vermillion) DEFENSE 016411-016414 |
| 5385 | | | 04.22.15 Distribution Agreement (Membership Interest in Remnant Corp., LLC) (Dartmoor/Vermillion) |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| | | | DEFENSE 016415-016418 |
| 5386 | | | 04.22.15 Camarillo Holdings, LLC Written Consent in Lieu of Special Meeting (Dartmoor/Vermillion) DEFENSE 015757-015760 |
| 5387 | | | 04.15.22 Contribution Agreement (Membership Interest in Dartmoor Holdings, LLC) (Camarillo/Vermillion) DEFENSE 015761-015764 |
| 5388 | | | 04.22.15 Backpage Quebec Written Consent in Lieu of Special Meeting (IC/Dartmoor) DEFENSE 015765-015770 |
| 5389 | | | 04.22.15 Distribution Agreement (Shares in Backpage Enterprises, Inc. – Step 1) (IC/Dartmoor) DEFENSE 015771-015774 |
| 5390 | | | 04.22.15 Backpage Quebec Written Consent in Lieu of Special Meeting (Dartmoor/Vermillion) DEFENSE 015775-015780 |
| 5391 | | | 04.22.15 Distribution Agreement (Shares in Backpage Enterprises, Inc. – step 2) (Dartmoor/Vermillion) DEFENSE 016419-016422 |
| 5392 | | | 04.22.15 IC Holdings, LLC Written Consent in Lieu of Special Meeting (Dartmoor/Vermillion) DEFENSE 015781-015785 |
| 5393 | | | 04.22.15 Distribution Agreement (Interest in Classified Strategies – step 1) (IC/Dartmoor) DEFENSE 016423-016426 |
| 5394 | | | 04.22.15 Distribution Agreement (Interest in Classified Strategies – step 2) (Dartmoor/Vermillion) DEFENSE 016427-016430 |
| 5395 | | | EXHIBIT REMOVED - DUPLICATE OF 5383 |
| 5396 | | | 04.22.15 Distribution Agreement (Shares in Classified Solutions, Ltd. – step 1) Website Technologies/Dartmoor |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| | | | DEFENSE 016431-016434 |
| 5397 | | | 04.22.15 Distribution Agreement (Shares in Classified Solutions, Ltd. – step 2) (Dartmoor/Vermillion) DEFENSE 017148-017151 |
| 5398 | | | 04.22.15 Classified Solutions, Ltd. Minutes of Meeting of Sole Director J. Brunst (Website Technologies/Dartmoor) DEFENSE 015791-015792 |
| 5399 | | | 04.22.15 Classified Solutions, Ltd. Stock Transfer Form from Website Technologies to Dartmoor DEFENSE 016435-016436 |
| 5400 | | | 04.22.15 Classified Solutions, Ltd. Minutes of Meeting of Sole Director J. Brunst (Dartmoor/Vermillion) DEFENSE 015793-015794 |
| 5401 | | | 04.22.15 Classified Solutions, Ltd. Stock Transfer Form from Dartmoor to Vermillion DEFENSE 016437-016438 |
| 5402 | | | 05.01.22 Vicky Ferrer Family Trust Agreement (C. & A. Ferrer) DEFENSE 015795-015821 |
| 5403 | | | 04.22.15 Marital Property Agreement (C. & A. Ferrer) DEFENSE 015822-015827 |
| 5404 | | | 05.07.15 Qualified Subchapter S Trust Election (C. & A. Ferrer) DEFENSE 016439-016443 |
| 5405 | | | 04.15.22 LLC Membership Interest Restriction Agreement (C. & A. Ferrer/Amstel River) DEFENSE 016444-016452 |
| 5406 | | | 04.14.15 Amstel River Holdings, LLC Certificate of Formation DEFENSE 015828-015829 |
| 5407 | | | 04.22.15 Contribution Agreement (Ferrer/Amstel) DEFENSE 015830-015838 |
| 5408 | | | 04.22.15 Contribution and Exchange Agreement |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| | | | (Ferrer/Amstel) DEFENSE 015839-015847 |
| 5409 | | | 02.26.15 Kickapoo River Investments, LLC Certificate of Formation DEFENSE 015848-015849 |
| 5410 | | | 02.26.15 Lupine Holdings, LLC Certificate of Formation DEFENSE 015850-015851 |
| 5411 | | | (Undated) Limited Partnership Agreement (Atlantische/Kickapoo River/Lupine) DEFENSE 016453-016465 |
| 5412 | | | 04.22.15 Contribution Agreement (Lupine/Amstel) DEFENSE 015852-015860 |
| 5413 | | | 04.22.15 Contribution Agreement (Lupine/Kickapoo River) DEFENSE 015861-015869 |
| 5414 | | | 03.12.15 Atlantische Bedrijven C.V. Written Resolution of Kickapoo River and Lupine, as all Partners of Atlantische Bedrijven C.V. DEFENSE 016466-016468 |
| 5415 | | 9/28/23 | 04.22.15 Membership Interest Purchase Agreement (U.S.) (Vermillion/Dartmoor/Atlantische) DEFENSE 016469-016599 |
| 5416 | | | 04.22.15 Disclosure Letter to Membership Interest Purchase Agreement (Vermillion/Dartmoor/Atlantische) DEFENSE 016600-016602 |
| 5417 | | | 04.22.15 Membership Interest Assignment Agreement (Vermillion/Atlantische) DEFENSE 015870-015873 |
| 5418 | | | 04.22.15 Letter of Resignation – J. Brunst DEFENSE 015874 |
| 5419 | | | 04.22.15 Letter of Resignation – J. Larkin DEFENSE 015875 |
| 5420 | | | 04.22.15 Letter of Resignation – M. Lacey DEFENSE 015876 |
| 5421 | | | 04.22.15 Letter of Resignation – S. Spear DEFENSE 015877 |
| 5422 | | | 04.22.15 Earn-Out Agreement |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| | | | (Vermillion/Atlantische) DEFENSE 015878-018893 |
| 5423 | | | 04.22.15 Vermillion Holdings, LLC (US) Sole Member and Manager Certificate; Written Consent in Lieu of Special Meeting; Certificate of Formation; and LLC Agreement DEFENSE 015894-015923 |
| 5424 | | | 04.22.15 Dartmoor Holdings, LLC (US) Sole Member and Manager Certificate; Written Consent in Lieu of Special Meeting; Certificate of Formation; and LLC Agreement DEFENSE 015924-015950 |
| 5425 | | | 04.22.15 Employment Agreement (Website Technologies/Ferrer) DEFENSE 015951-015963 |
| 5426 | | | 04.22.15 Atlantische Bedrijven C.V. General Partner Certificate; and Limited Partnership Agreement (Vermillion/Kickapoo River/Dartmoor) DEFENSE 015964-015985 |
| 5427 | | 9/28/23 | 04.22.15 Loan Agreement ($525,700.000.00) (Backpage US Operations) (Vermillion/Shearwater/Atlantische) DEFENSE 015986-016050 |
| 5428 | | | 04.22.15 Promissory Note ($525,700,000.00) (Backpage US Operations) (Vermillion/Shearwater/Atlantische) DEFENSE 016051-016058 |
| 5429 | | | 04.22.15 Security Agreement ($525,700,000.00) (Backpage US Operations - Borrower) (Vermillion/Shearwater/Atlantische) DEFENSE 016603-016620 |
| 5430 | | | 04.22.15 Security Agreement ($525,700,000.00) (Backpage US Operations - Subsidiary Guarantors) (Vermillion/Shearwater/Atlantische) DEFENSE 016621-016638 |
| 5431 | | | 04.22.15 Intellectual Property Security Agreement Addressed to Robert S. Bornhoft, Quarles & Brady, re: $525,700,000.00 (Vermillion/Shearwater/Atlantische) DEFENSE 016059-016068 |
| 5432 | | | 04.22.15 Guaranty ($525,700,000.00) |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| | | | (Ferrer Parties Guaranty - Backpage US Operations) (Ferrer/Amstel/Kickapoo River/Lupine) DEFENSE 016639-016646 |
| 5433 | | | 04.22.15 Guaranty ($525,700,000.00) (Subsidiary Guaranty - Backpage US Operations) (Vermillion/Shearwater to Atlantische) DEFENSE 016647-016652 |
| 5434 | | | 04.22.15 Guaranty ($74,300,000.00) (Other Affiliate Guaranty - UGC US Operations) (Vermillion/Shearwater to UGC) DEFENSE 016653-016658 |
| 5435 | | | 04.22.15 Collateral Assignment of Membership Interests (US Operations - Pledge of Membership Interest in Amstel by Ferrer) ($525,700,000.00) DEFENSE 016659-016665 |
| 5436 | | | 04.22.15 Collateral Assignment of Membership Interests (US Operations - Pledge of Membership Interest in Atlantische by Kickapoo River & Lupine) ($525,700,000.00) DEFENSE 016666-016671 |
| 5437 | | | 04.22.15 Collateral Assignment of Membership Interests (US Operations - Pledge of Membership Interest in Kickapoo River & Lupine by Amstel) ($525,700,000.00) DEFENSE 016672-016677 |
| 5438 | | | 04.22.15 Collateral Assignment of Membership Interests (US Operations - Pledge of Membership Interests in CFH and CFA by Atlantic) ($525,700,000.00) DEFENSE 016678-016683 |
| 5439 | | | 04.22.15 Collateral Assignment of Membership Interests (US Operations - Pledge of 65% Membership Interest in UGC by CFA & CFH) ($525,700,000.00) DEFENSE 016684-016689 |
| 5440 | | | 04.22.15 Transition Services Agreement (Camarillo/Atlantische) (Quarles & Brady/Atlantische/Bell Nunnally & Martin) DEFENSE 016069-016082 |
| 5441 | | | 04.22.15 Post-Closing Agreement (Backpage US Operations) (Atlantische/Shearwater) |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| | | | DEFENSE 016083-016090 |
| 5442 | | | 06.01.15 Amended and Restated Promissory Note - $530,236,194.00 (Backpage US Operations) (Atlantische/Shearwater) DEFENSE 016690-016698 |
| 5443 | | 9/28/23 | 04.22.15 Purchase and Sale Agreement (Vermillion/UGC) DEFENSE 016699-016829 |
| 5444 | | | 04.22.15 Disclosure Letter to Purchase and Sale Agreement (Vermillion/UGC) DEFENSE 016830-016832 |
| 5445 | | | 04.22.15 Membership Interest Assignment Agreement (Vermillion/UGC/Classified Strategies) DEFENSE 016833-016836 |
| 5446 | | | 06.13.15 Stock Transfer of Classified Solutions, Ltd. (Vermillion/UGC) DEFENSE 016091 |
| 5447 | | | 04.22.15 Letter of Resignation – J. Brunst Resigning as a board member of Classified Strategies and Payment Solutions DEFENSE 016837 |
| 5448 | | | 04.22.15 Earn-out Agreement (Vermillion/UGC) DEFENSE 016838-016853 |
| 5449 | | | 04.22.15 Vermillion Holdings, LLC (UGC) Sole Member and Manager Certificate; Written Consent in Lieu of Special Meeting; Certificate of Formation; and LLC Agreement DEFENSE 016092-016121 |
| 5450 | | | 04.22.15 Waiver of Closing Deliverable (Vermillion to UGC) DEFENSE 016854-016856 |
| 5451 | | | 04.22.15 Certificate of Constitution for Backpage Quebec DEFENSE 016122-016141 |
| 5452 | | | 04.22.15 Classified Solutions, Ltd. Minutes of Meeting of Sole Director J. Brunst DEFENSE 016142-016144 |
| 5453 | | | 04.17.15 Classified Solutions, Ltd. Registrar of Companies: Certificate of Status |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| | | | DEFENSE 016857 |
| 5454 | | | 04.22.15 Membership Interest Purchase and Sale Agreement (Website Technologies/Ad Tech) DEFENSE 016145-016150 |
| 5455 | | | 04.22.15 Assignment of License Agreement (Vermillion/UGC) DEFENSE 016858-016861 |
| 5456 | | | 04.22.15 Classified Strategies, Ltd. Written Members Resolution DEFENSE 016151-016153 |
| 5457 | | | 04.22.15 Classified Strategies, Ltd. Written Managing Minutes of Board of Directors DEFENSE 016862-016868 |
| 5458 | | | 04.22.15 General Partner's Certificate with Association Agreement for UGC Tech Group, C.V. (drafted by DLA Piper Nederland, N.V.) DEFENSE 016154-016209 |
| 5459 | | 9/28/23 | 04.22.15 Loan Agreement ($77,005,592.50) (UGC Foreign Operations) (Vermillion/UGC) DEFENSE 016869-016933 |
| 5460 | | | 04.22.15 Promissory Note ($77,005,592.50) (UGC Foreign Operations) (UGC/Shearwater) DEFENSE 016210-016217 |
| 5461 | | | 06.01.15 Amended and Restated Promissory Note - $76,672,218.50  (UGC Foreign Operations) (UGC/Shearwater) DEFENSE 016934-016942 |
| 5462 | | | 04.22.15 Guaranty ($77,005,592.50) (Ferrer Parties Guaranty - UGC Foreign Operations) (C. Ferrer/A. Ferrer/Amstel/Kickapoo/Lupine) DEFENSE 016943-016950 |
| 5463 | | | 04.22.15 Guaranty ($77,005,592.50) (Subsidiary Guaranty - UGC Foreign Operations) (Ad Tech/Classified Solutions/Classified Strategies/Payment Solutions/Backpage Ent.) DEFENSE 016951-016957 |
| 5464 | | | 04.22.15 Security Agreement ($77,005,592.50) (UGC Foreign Operations - Borrower) (Vermillion/UGC) |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| | | | DEFENSE 016958-016975 |
| 5465 | | | 04.22.15 Security Agreement ($77,005,592.50) (UGC Foreign Operations - Subsidiary Guarantors) (Ad Tech/Classified Solutions/Classified Strategies/Payment Solutions/Backpage Ent.) DEFENSE 016976-016995 |
| 5466 | | | 04.22.15 Collateral Assignment of Membership Interests (Foreign Loan - Pledge of Membership Interest in Kickapoo and Lupine by Amstel) DEFENSE 016996-017001 |
| 5467 | | | 04.22.15 Collateral Assignment of Membership Interests (Foreign Loan - UGC Foreign Operations - Pledge of Membership Interest in Atlantic by Kickapoo & Lupine) DEFENSE 017002-017007 |
| 5468 | | | 04.22.15 Collateral Assignment of Membership Interests (Foreign Loan - Pledge of Membership Interest in Amstel by Ferrer) DEFENSE 017008-017014 |
| 5469 | | | 04.22.15 Collateral Assignment of Membership Interests (Foreign Loan - Pledge of Membership Interest in UGC by CFH and CFA) DEFENSE 017015-017020 |
| 5470 | | | 04.22.15 Post-Closing Agreement (UGC Foreign Operations) (UGC/Shearwater) DEFENSE 016218-016224 |
| 5471 | | | 04.22.15 US Operations Loan Chart of UCC-1 Financing Statements filed in connection with this loan (1-14) Secured Party – Shearwater Investments, LLC DEFENSE 017021-017080 |
| 5472 | | | 04.22.15 UGC Foreign Operations Chart of UCC-1 Financing Statements filed in connection with this loan (1-14) Secured Party – Shearwater Investments, LLC DEFENSE 017081-017146 |
| 5473 | | | 10.23.15 First Loan Modification Agreement (Backpage US Operations) (Atlantische/Shearwater) DEFENSE 016348 – 016359 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 5474 | | 9/28/23 | 12.29.15 Forbearance Agreement (Backpage US Operations) (Atlantische/Shearwater) DEFENSE 016371 – 016378 |
| 5475 | | | 05.01.16 First Modification of Forbearance Agreement and Loan Modification Agreement (Backpage US Operations) (Atlantische/Shearwater) DEFENSE 015376 – 015383 |
| 5476 | | | 09.30.16 Second Modification of Forbearance Agreement (Backpage US Operations) (Atlantische/Shearwater) DEFENSE 015405 – 015411 |
| 5477 | | | 12.31.16 First Modification to Membership Interest Purchase Agreement and Earn-Out Agreement and Second Modification to Loan Agreement (Backpage US Operations) (Atlantische/Shearwater/Vermillion) DEFENSE 015436 – 015460 |
| 5478 | | | 12.31.16 Second Amended and Restated Promissory Note - $165,000,000.00 with Schedule (Backpage US Operations) (Atlantische/Shearwater) DEFENSE 015470 - 015479 |
| 5479 | | | 10.23.15 First Loan Modification Agreement (Backpage Foreign Operations) (UGC Tech/Shearwater) DEFENSE 016341 – 016347 |
| 5480 | | | 12.29.15 Forbearance Agreement (Backpage Foreign Operations) (UGC Tech/Shearwater) DEFENSE 016360 – 016370 |
| 5481 | | | 05.01.16 First Modification of Forbearance Agreement and Loan Modification Agreement (Backpage Foreign Operations) (UGC Tech/Shearwater) DEFENSE 015367 – 015375 |
| 5482 | | | 09.30.16 Collateral Assignment of Management Services Agreement (Backpage Foreign Operations) (Shearwater/AD Tech) DEFENSE 015384 – 015396 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 5483 | | | 09.30.16 Second Modification of Forbearance Agreement (Backpage Foreign Operations) (UGC Tech/Shearwater) DEFENSE 015397 – 015404 |
| 5484 | | | 12.31.16 First Modification to Earn-Out Agreement and Second Modification to Loan Agreement Fully Executed (UGC Foreign Operations) (Vermillion/Shearwater/UGC Tech) DEFENSE 015412 – 015435 |
| 5485 | | | 12.31.16 Second Amended and Restated Promissory Note - $55,903,409.00 (UGC Foreign Operations) (Shearwater/UGC Tech) DEFENSE 015461 – 015469 |
| 5486 | | | 2006 Village Voice Media Holdings, LLC Income Statement DEFENSE 016225 |
| 5487 | | | 2006-2007 Village Voice Media Holdings, LLC Consolidated Financial Statements from Independent Auditor's Report DEFENSE 016226 – 016242 |
| 5488 | | | 2008 Village Voice Media Holdings, LLC Income Statement DEFENSE 016243 |
| 5489 | | | 2008-2009 Village Voice Media Holdings, LLC Consolidated Financial Statements from Independent Auditor's Report DEFENSE 016244 – 016261 |
| 5490 | | | 2009 Backpage.com, LLC Income Statement DEFENSE 016262 |
| 5491 | | | 2009 Village Voice Media Holdings, LLC Income Statement DEFENSE 016263 |
| 5492 | | | 2009-2010 Village Voice Media Holdings, LLC Consolidated Financial Statements from Independent Auditor's Report DEFENSE 016264 – 016279 |
| 5493 | | | 2010 Backpage.com, LLC Income Statement DEFENSE 016280 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 5494 | | | 2010 Village Voice Media Holdings, LLC Income Statement DEFENSE 016281 |
| 5495 | | | 2010-2011 Village Voice Media Holdings, LLC Consolidated Financial Statements from Independent Auditor's Report DEFENSE 016282 – 016297 |
| 5496 | | | 2011 Backpage.com, LLC Income Statement DEFENSE 016298 |
| 5497 | | | 2011 Village Voice Media Holdings, LLC Income Statement DEFENSE 016299 – 016300 |
| 5498 | | | 2012 Backpage.com, LLC Income Statement DEFENSE 016301 |
| 5499 | | | 2012 Village Voice Media Holdings, LLC Various Monthly Income reports including newspaper operations DEFENSE 016302 – 016331 |
| 5500 | | | 2012 Village Voice Media Holdings, LLC Income Statement DEFENSE 016332 |
| 5501 | | | 2013 Backpage.com, LLC Detailed Income Statement DEFENSE 016333 |
| 5502 | | | 2014 Backpage.com, LLC Detailed Income Statement DEFENSE 016334 – 016335 |
| 5503 | | | 2015 Backpage.com, LLC Detailed Income Statement (Jan-Apr) DEFENSE 016336 – 016337 |
| 5504 | | | 2015 Cereus Properties Profit & Loss Report DEFENSE 016338 – 016340 |
| 5505 | | | 2016 Cereus Properties Profit & Loss Report DEFENSE 015365 – 015366 |
| 5506 | | | 2017 Cereus Properties Profit & Loss Report DEFENSE 015480 – 015481 |
| 5507 | | | 2010 Memo: *"Why Village Voice Media's Backpage.com Service Does Not Create Liability for Promoting Prostitution"* by Mark Sableman and Anthony F. Blum DEFENSE 017613-017643 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 5508 | | | 10.18.10 Email from J. Brunst to M. Latta (BMO) re: Sableman Memo DEFENSE 017612 |
| 5509 | | | 08.11.12 Membership Interest Purchase Agreement between Village Voice Media Holdings, LLC (VVMH) and Voice Media Group, Inc. (VMG) DEFENSE 017699-17746 |
| 5510 | | | 01.17.13 Borrower Pledge and Security Agreement -Voice Media Group, Inc. (VMG) and Broadway Capital Corp. DEFENSE 017747-017792 |
| 5511 | | | 01.17.13 Credit Agreement by and between Voice Media Group, Inc. (VMG) and Broadway Capital Corp. DEFENSE 017644-017698 |
| 5512 | | | 02.09.15 Forbearance & Modification Agreement (VMG/Broadway Capital Corp.) DEFENSE 017550-017576 |
| 5513 | | | 12.31.15 Second Forbearance Modification & Consent Agreement (VMG/Broadway Capital Corp.) DEFENSE 017577-017588 |
| 5514 | | | 03.31.16 Third Forbearance Modification & Consent Agreement (VMG/Broadway Capital Corp.) DEFENSE 017589-017599 |
| 5515 | | | 03.01.18 Fourth Forbearance Modification & Consent Agreement (VMG/Broadway Capital Corp.) DEFENSE 017600-017611 |
| 5516 | | 10/24/23 | Jan. 2017 Binghamton Trust DEFLACEY 000012-000030 |
| 5517 | | | 11.19.10 Email to BP Staff re: *"Message to Staff from Jim Larkin and Scott Spear"* DEFENSE 015675-015676 |
| 5518 | | | 07.14.11 Email from D. Moon M. Lacey, J. Larkin and C. Ferrer re: *"Shehan"* DEFENSE 015670 |
| 5519 | | | 09.03.11 Email from D. Moon to S. Fifer, J. Larkin, M. Lacey, C. Ferrer and J. Modisett re: *"Google Alert – McKenna Backpage"* |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| | | | DEFENSE 015632 |
| 5520 | | | 09.15.11 Email from J. Larkin to M. Lacey re: *"Fwd: e allen mtg wrap"* (D. Moon analysis on Ernie Allen/NCMEC Meeting) DEFENSE 015634-015635 |
| 5521 | | | 10.17.11 Memorandum from D. Moon to M. Lacey re: *"First Amendment/Sec. 230 Legal Foundation for Escort Ads"* DEFENSE 015560-015564 |
| 5522 | | | 11.16.11 Letter from S. Suskin to VVMH Staffers re: First Amendment Protestors DEFENSE 015679-015684 |
| 5523 | | | 01.23.12 Email from C. Ferrer to T. Knight, M. Lacey, S. Suskin, J. Larkin, M. Sitrick, and E. McNally re: *"Specifics on Kendale "Ace" Judge"* DEFENSE 015556 |
| 5524 | | | 02.15.12 Email from S. Suskin to M. Lacey and J. Larking re: *"Analysis of Washington Proposed Statute"* by Mark Sableman DEFENSE 015677 |
| 5525 | | | 02.15.12 *"Analysis of Washington State Legislation Directed at Providers of Internet Personal Ads"* by Mark Sableman DEFENSE 015650-015669 |
| 5526 | | | 06.26.12 Email from D. Moon to J. Larkin and M. Lacey *re: Fwd: 250 383 2615* (Email between D. Moon and M. Bartlett, DWT, re: *Doe v. GTE Corp*) DEFENSE 015558-015559 |
| 5527 | | | EXHIBIT REMOVED - DUPLICATE OF 5030 |
| 5528 | | | 09.17.12 Email from S. Suskin to M. Lacey re: *"Try this"* (the company defending First Amendment right to speak) DEFENSE 015672-015673 |
| 5529 | | | 09.24.12 Email from M. Lacey to K. Ferris re: *"today"* (being in news and positive reaction from staff) DEFENSE 015629 |
| 5530 | | | 10.17.12 Email from J. Larkin to D. Moon and M. Lacey Re: *"GJ"* (re: Judge Jones potentially getting relevant provisions on Backpage cases) DEFENSE 015637 |

| Exhibit No. | Date Marked For Evidence | Admitted In Evidence | Description |
|---|---|---|---|
| 5531 | | | 01.30.13 Email from M. Lacey to Earl Doliber re: Another Huge Victory in Federal Court Case DEFENSE 015630 |
| 5532 | | | 12.20.13 Press Release: *"Statement of Jim and Michael Lacey, former owners of New Times, regarding settlement of federal civil rights lawsuit against Sheriff Joe Arpaio and Dennis Wilenchik"* DEFENSE 000325-000327 |
| 5533 | | | 12.20.13 Phoenix New Times Article *"Joe Arpaio Loses: New Times Co-Founders Win $3.75 Million Settlement for 2007 False Arrests"* by Matthew Hendley DEFENSE 000323-000324 |
| 5534 | | | 11.18.15 Letter from BMO Harris Bank to Cereus Properties, LLC re: Termination of Account ending in 9156 DEFENSE 006079 |
| 5535 | | | 06.27.16 Letter from BOA to M. Lacey re: Termination of Account ending in 5268 DEFENSE 006076-006077 |
| 5536 | | | 10.17.16 Letter from BBVA Compass to Cereus Properties, LLC re: Termination of Accounts: ending in 3873 Cereus Properties, LLC ending in 1195 Lacey and Larkin Frontera Fund, LLC DEFENSE 006078 |
| 5537 | | | 02.21.17 Email from J. Becker to M. Lacey re: who reports to govt. on money that was moved DOJ-BP- 0004688932-DOJ-BP-0004688933 |
| 5538 | | | 03.14.17 Letter from First Amendment Lawyers' Association (FALA) to California AG re: *People v. Carl Ferrer, et al,* Case No. 16FE024013 (CA) DEFENSE 015566-015570 |
| 5539 | | | 10.17.17 Memo from D. Moon to J. Grant and M. Bartlett re: *"Thoughts re: Mtn"* (re: *Bursey* case) DEFENSE 015639 - DEFENSE 015649 |
| 5540 | | 10/24/23 | 03.07.18 Letter from J. Becker to IRS on behalf of M. Lacey, Requesting Extension to File Certain Business Income Tax, Information, and Other Returns DEFLACEY000008 |
| 5541 | | ↓ | 2018 M. Lacey FinCEN Form 114 for year 2017 DEFLACEY000031-000038 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 5542 | | 10/24/23 | 2018.09.05 J. Becker Docs DEFENSE 011886-011933 |
| 5543 | | | 09.05.18 J. Becker FBAR cover letter DEFLACEY000001 |
| 5544 | | | 09.05.18 IRS Form 3520-A – Binghampton Trust DEFLACEY000002-000007 |
| 5545 | | 10/24/23 | 2019 M. Lacey FinCEN Form 114 for year 2018 DEFENSE 006183-006184 |
| 5546 | | ↓ | 2020 M. Lacey FinCEN Form 114 for year 2019 DEFENSE 006186-006187 |
| 5547 | | | Jun. 2021 GAO Report *"Sex Trafficking Online Platforms and Federal Prosecutions"* DEFENSE 015482-015537 |
| 5548 | | | Form 7004 M. Lacey seeking automatic extension on FBAR DEFLACEY000010 |
| 5549 | | | Photograph 1 of M. Lacey's Office DEFENSE 017849 |
| 5550 | | | Photograph 2 of M. Lacey's Office DEFENSE 017850 |
| 5551 | | | Photograph 3 of M. Lacey's Office DEFENSE 017851 |
| 5552 | | | Statement from S. Suskin on behalf of Backpage.com (Undated) DEFENSE 015686 |
| 5553 | | | 2016-2011 Summary of National Journalism Awards DEFENSE 015688-015736 |
| 5554 | | | Sept. 2011 Research Series *"Human Trafficking Online: The Role of Social Networking Sites and Online Classifieds"* by Mark Latonero, Ph.D., USC Annenberg DEFENSE 017793-017848 |
| 5555 | | | 03.14.12 Email from Ryan Larson, FBI, Lakewood WA to help@backpage.com DEFENSE 017160 |
| 5556 | | | 03.15.12 Email from Det. Karna Barnard, Portland, OR to help@backpage.com DEFENSE 017161 |
| 5557 | | | EXHIBIT REMOVED - DUPLICATE OF 5556 |
| 5558 | | | 03.14.12 Email from Det. Charles Cudd, Brooklyn Park, NY to help@backpage.com |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| | | | DEFENSE 017163 |
| 5559 | | | 03.16.12 Email from Det. Thomas Nash, Burlington PD, VT to help@backpage.com DEFENSE 017164 |
| 5560 | | | 03.16.12 Email from Carolyn Kucharski, FPD, Cleveland, OH to help@backpage.com DEFENSE 017165 |
| 5561 | | | 03.20.12 Email from Steven Vinneau, FBI, to help@backpage.com DEFENSE 017166 |
| 5562 | | | 03.21.12 Email from Det. Aaron Dennis, Columbus PD, OH to help@backpage.com DEFENSE 017167 |
| 5563 | | | 03.22.12 Email from John Morgan, FBI, Cuyahoga County, OH to help@backpage.com DEFENSE 017168 |
| 5564 | | | 03.22.12 Email from Dustin Duff, Denver PD, CO to help@backpage.com DEFENSE 017169 |
| 5565 | | | 03.23.12 Email from Det. Anthony Gigliotti, Yaphank, NY to help@backpage.com DEFENSE 017170 |
| 5566 | | | 03.23.12 Email from Det. Jason Howard, Martin County, FL to help@backpage.com DEFENSE 017171 |
| 5567 | | | 03.26.12 Email from Eric Christiansen, Deputy Sheriff, San Diego, CA to help@backpage.com DEFENSE 017172 |
| 5568 | | | 03.27.12 Email from Michael Adams, DHS, Las Vegas, NV to help@backpage.com DEFENSE 017173 |
| 5569 | | | 03.28.12 Email from Kate N. Reilly, SA, ICE/DHS Baltimore, MD to help@backpage.com DEFENSE 017174 |
| 5570 | | | 03.28.12 Email from Det. Mark Jose, San Diego PD, CA to help@backpage.com DEFENSE 017175 |
| 5571 | | | EXHIBIT REMOVED - DUPLICATE OF 5181 |
| 5572 | | | EXHIBIT REMOVED - DUPLICATE OF 5179 |
| 5573 | | | EXHIBIT REMOVED - DUPLICATE OF 5180 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 5574 | | | 03.31.12 Email from Det. Michelle Burroughs, Henrico, VA to help@backpage.com DEFENSE 017179 |
| 5575 | | | 04.02.12 Email from Det. Mike Lochen, New Brighton, MN to help@backpage.com DEFENSE 017180 |
| 5576 | | | 04.02.12 Email from Edgar Fritz, IOA, FBI to help@backpage.com DEFENSE 017181 |
| 5577 | | | EXHIBIT REMOVED - DUPLICATE OF 5182 |
| 5578 | | | 04.04.12 Email from Michael Fraggetta, DA, Bronx, NY to help@backpage.com DEFENSE 017183 |
| 5579 | | | 04.04.12 Email from Det. Jeff Rich, Collin County, TX to help@backpage.com DEFENSE 017184 |
| 5580 | | | 04.05.12 Email from Det. Collin McLachlan, Vancouver, CAN to help@backpage.com DEFENSE 017185 |
| 5581 | | | EXHIBIT REMOVED - DUPLICATE OF 5183 |
| 5582 | | | 04.09.12 Email from Colette Ruich, FBI, IL to help@backpage.com DEFENSE 017187 |
| 5583 | | | 04.09.12 Email from Louis Morlier, DHS to help@backpage.com DEFENSE 017188 |
| 5584 | | | 04.09.12 Email from Aaliyah Muhammad, State Attorney, Baltimore, MD to help@backpage.com DEFENSE 017189 |
| 5585 | | | 04.10.12 Email from Sean McDermott, FBI to help@backpage.com DEFENSE 017190 |
| 5586 | | | 04.09.12 Email from Ryan Dwyer, FBI to help@backpage.com DEFENSE 017191 |
| 5587 | | | EXHIBIT REMOVED - DUPLICATE OF 5184 |
| 5588 | | | 04.12.12 Email from Officer Andrew Hall, Lakewood PD, WA to help@backpage.com DEFENSE 017193 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 5589 | | | 04.23.12 Email from Steven Vinneau, FBI to help@backpage.com DEFENSE 017194 |
| 5590 | | | 04.23.12 Email from Dara Bowlin, Sgt., TX AG, to help@backpage.com DEFENSE 017195 |
| 5591 | | | EXHIBIT REMOVED - DUPLICATE OF 5185 |
| 5592 | | | EXHIBIT REMOVED - DUPLICATE OF 5186 |
| 5593 | | | EXHIBIT REMOVED - DUPLICATE OF 5187 |
| 5594 | | | 04.26.12 Email from Dara Bowlin, Sgt., TX AG, to help@backpage.com DEFENSE 017199 |
| 5595 | | | 04.26.12 Email from Cara Lynch, DHS, US Embassy, to help@backpage.com DEFENSE 017200 |
| 5596 | | | 05.02.12 Email from Jeanine McWilliams, Intel Analyst, Passaic County Prosecutor's Office, NJ to help@backpage.com DEFENSE 017201 |
| 5597 | | | 05.03.12 Email from Laura Graham, SLA, USAO, MA to help@backpage.com DEFENSE 017202 |
| 5598 | | | EXHIBIT REMOVED - DUPLICATE OF 5188 |
| 5599 | | | 05.03.12 Email from Ralph DeFelice, DHS, Ottowa, CA to help@backpage.com DEFENSE 017204 |
| 5600 | | | 05.03.12 Email from David Fox, Inv., Cyber Crime Unit, Columbus, OH to help@backpage.com DEFENSE 017205 |
| 5601 | | | 05.03.12 Email from Det. Marc Simpson, Upland PD, San Bernadino County, CA to help@backpage.com DEFENSE 017206 |
| 5602 | | | EXHIBIT REMOVED - DUPLICATE OF 5189 |
| 5603 | | | 05.10.12 Email from Det. Ryan Larson, FBI Task Force, Lakewood, WA to help@backpage.com DEFENSE 017208 |
| 5604 | | | 05.10.12 Email from Jasmine Chang, ADA, Queens County, NY to help@backpage.com DEFENSE 017209 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 5605 | | | 05.15.12 Email from Steven Wrathall, SA, FBI, Orange County, CA to help@backpage.com DEFENSE 017210 |
| 5606 | | | 05.16.12 Email from Jason Petri, ADA, Bronx, NY to help@backpage.com DEFENSE 017211 |
| 5607 | | | EXHIBIT REMOVED - DUPLICATE OF 5190 |
| 5608 | | | 05.16.12 Email from Ernest Gonzalez, Corp., Harrison County, Houston, TX to help@backpage.com DEFENSE 017213 |
| 5609 | | | EXHIBIT REMOVED - DUPLICATE OF 5191 |
| 5610 | | | 05.21.12 Email from Teri Chase, Paralegal, KCPO, King County, WA to help@backpage.com DEFENSE 017215 |
| 5611 | | | EXHIBIT REMOVED - DUPLICATE OF 5192 |
| 5612 | | | 05.31.12 Email from Michael Spadafora, Agent, Brevard County, FL to help@backpage.com DEFENSE 017217 |
| 5613 | | | 06.01.12 Email from Gabriella Llenas, SA, DHS to help@backpage.com DEFENSE 017218 |
| 5614 | | | EXHIBIT REMOVED - DUPLICATE OF 5193 |
| 5615 | | | EXHIBIT REMOVED - DUPLICATE OF 5194 |
| 5616 | | | 06.04.12 Email from Catherine Bartels, Officer, Houston PD, TX to help@backpage.com DEFENSE 017221 |
| 5617 | | | 06.04.12 Email from Det. Michael McMurray, Dallas PD, TX to help@backpage.com DEFENSE 017222 |
| 5618 | | 9/26/23 | 06.06.12 Email from Det. Scott Manz, Baltimore County, MD to help@backpage.com DEFENSE 017223 |
| 5619 | | | 06.07.12 Email from Fernando Gutierrez, FBI, TX   to help@backpage.com DEFENSE 017224 |
| 5620 | | | 06.07.12 Email from Adam Meierding, Inv., St. Cloud PD, MN to help@backpage.com DEFENSE 017225 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | **Marked For Evidence** | **Admitted In Evidence** | |
| 5621 | | | 06.07.12 Email from Daniel Steele, Sgt., Denver PD, CO to help@backpage.com DEFENSE 017226 |
| 5622 | | | 06.08.12 Email from Maria Johnson, FBI to help@backpage.com DEFENSE 017227 |
| 5623 | | | 06.08.12 Email from James Melia, FBI, VA to help@backpage.com DEFENSE 017228 |
| 5624 | | | 06.08.12 Email from Shaughna Loncar, FBI, Milwaukee, WI to help@backpage.com DEFENSE 017229 |
| 5625 | | | 06.11.12 Email from Mark Brydges, Inv., Anaheim PD, CA to help@backpage.com DEFENSE 017230 |
| 5626 | | | 06.13.12 Email from Ashley Robillard, Officer, Tacoma PD, WA to help@backpage.com DEFENSE 017231 |
| 5627 | | | EXHIBIT REMOVED - DUPLICATE OF 5239 |
| 5628 | | | 06.15.12 Email from Det. Christopher Ferreira, Snohomich County, WA to help@backpage.com DEFENSE 017233 |
| 5629 | | | EXHIBIT REMOVED - DUPLICATE OF 5196 |
| 5630 | | | EXHIBIT REMOVED - DUPLICATE OF 5197 |
| 5631 | | | 07.09.12 Email from Kathleen Mullan, DAA, MA to help@backpage.com DEFENSE 017236 |
| 5632 | | | 07.10.12 Email from Det. Jeremy Free, Vancouver, WA to help@backpage.com DEFENSE 017237 |
| 5633 | | | EXHIBIT REMOVED - DUPLICATE OF 5199 |
| 5634 | | | EXHIBIT REMOVED - DUPLICATE OF 5198 |
| 5635 | | | 07.20.12 Email from Carla Croft, FBI to help@backpage.com DEFENSE 017240 |
| 5636 | | | 07.20.12 Email from Julie Aveitia, DHS to help@backpage.com DEFENSE 017241 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 5637 | | | 07.23.12 Email from Patricia Calleri, DHS to help@backpage.com DEFENSE 017242 |
| 5638 | | | 07.23.12 Email from Det. Melissa Borquez, Maricopa County, AZ to help@backpage.com DEFENSE 017243 |
| 5639 | | | EXHIBIT REMOVED - DUPLICATE OF 5201 |
| 5640 | | | EXHIBIT REMOVED - DUPLICATE OF 5200 |
| 5641 | | | 07.27.12 Email from Robert Ballow, DHS to help@backpage.com DEFENSE 017246 |
| 5642 | | | EXHIBIT REMOVED - DUPLICATE OF 5202 |
| 5643 | | | 08.01.12 Email from Det. Brendan McGuire, Portland, OR to help@backpage.com DEFENSE 017248 |
| 5644 | | | 08.01.12 Email from Alan Heng, DHS to help@backpage.com DEFENSE 017249 |
| 5645 | | | 08.01.12 Email from Mark Pulli, Sen. Inv., MA to help@backpage.com DEFENSE 017250 |
| 5646 | | | 08.03.12 Email from Marnie Lobel, ADA, Queens County, NY to help@backpage.com DEFENSE 017251 |
| 5647 | | | 08.06.12 Email from Kathleen Trask, DAA, MA to help@backpage.com DEFENSE 017252 |
| 5648 | | | EXHIBIT REMOVED - DUPLICATE OF 5203 |
| 5649 | | | 08.09.12 Email from Martha Parker, FBI to help@backpage.com DEFENSE 017254 |
| 5650 | | | 08.09.12 Email from James Stamas, DHS to help@backpage.com DEFENSE 017255 |
| 5651 | | | 08.16.12 Email from David Nieto, Houston PD, TX to help@backpage.com DEFENSE 017256 |
| 5652 | | | 08.17.12 Email from Jason Skrabanek, Corp., Lubbock County, TX to help@backpage.com DEFENSE 017257 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | **Marked For Evidence** | **Admitted In Evidence** | |
| 5653 | | 9/26/23 | 08.20.12 Email from Rachel Ballard, ASA, Montgomery County, MD to help@backpage.com DEFENSE 017258 |
| 5654 | | | 08.21.12 Email from Barry Couch, FBI to help@backpage.com DEFENSE 017259 |
| 5655 | | | EXHIBIT REMOVED - DUPLICATE OF 5204 |
| 5656 | | | EXHIBIT REMOVED - DUPLICATE OF 5205 |
| 5657 | | | 08.31.12 Email from Patricia Calleri, DHS to help@backpage.com DEFENSE 017262 |
| 5658 | | | 09.06.12 Email from Det. Robert McFarland, Nueces County, TX to help@backpage.com DEFENSE 017263 |
| 5659 | | | EXHIBIT REMOVED - DUPLICATE OF 5206 |
| 5660 | | | EXHIBIT REMOVED - DUPLICATE OF 5207 |
| 5661 | | | 09.19.12 Email from Det. Leon Guinn, Warrant Bell County, TX to help@backpage.com DEFENSE 017266 |
| 5662 | | | 09.25.12 Email from Lauren Abinanti, ADA, Westchester County, NY to help@backpage.com DEFENSE 017267 |
| 5663 | | | 09.26.12 Email from Robert Ballow, DHS to help@backpage.com DEFENSE 017268 |
| 5664 | | | 09.27.12 Email from Elizabeth Stammo, Worcester County to help@backpage.com DEFENSE 017269 |
| 5665 | | | 10.02.12 Email from David Nieto, Houston PD, TX to help@backpage.com DEFENSE 017270 |
| 5666 | | | 10.03.12 Email from Andy Lau, DOJ to help@backpage.com DEFENSE 017271 |
| 5667 | | | EXHIBIT REMOVED - DUPLICATE OF 5208 |
| 5668 | | | 10.08.12 Email from William Halpern, ADA, Bronx County, NY to help@backpage.com DEFENSE 017273 |

Defendant's Exhibit List                   56

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 5669 | | | 10.09.12 Email from Officer Andrew Hall, Lakewood PD, WA to help@backpage.com DEFENSE 017274 |
| 5670 | | | 10.09.12 Email from Michael Panico, FBI to help@backpage.com DEFENSE 017275 |
| 5671 | | | 10.09.12 Email from Mark Leslie, DHS, MO to help@backpage.com DEFENSE 017276 |
| 5672 | | | 10.10.12 Email from Gabriel Morris, King County, WA to help@backpage.com DEFENSE 017277 |
| 5673 | | | 10.10.12 Email from Det. Mike Klokow, King County Sheriff's Office to help@backpage.com DEFENSE 017278-017279 |
| 5674 | | | EXHIBIT REMOVED - DUPLICATE OF 5209 |
| 5675 | | | EXHIBIT REMOVED - DUPLICATE OF 5210 |
| 5676 | | | 10.16.12 Email from Taylor Glynn, AG, MA to help@backpage.com DEFENSE 017282 |
| 5677 | | | 10.17.12 Email from Officer Andrew Hall, Lakewood PD, WA to help@backpage.com DEFENSE 017283 |
| 5678 | | | 10.17.12 Email from Olivia Olson, FBI, NY to help@backpage.com DEFENSE 017284 |
| 5679 | | | 10.18.12 Email from David Brown, Dekalb County, GA to help@backpage.com DEFENSE 017285 |
| 5680 | | | 10.19.12 Email from Det. Christopher Ferreira, Snohomich County, WA to help@backpage.com DEFENSE 017286 |
| 5681 | | | 10.19.12 Email from Det. Matthew Dixon, Nashville, TN to help@backpage.com DEFENSE 017287 |
| 5682 | | | 10.24.12 Email from Officer Catherine Bartels, Houston PD, TX to help@backpage.com DEFENSE 017288 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 5683 | | | 10.25.12  Email from Montie Cutlip, Agent, Cobb County PD, GA to help@backpage.com DEFENSE 017289 |
| 5684 | | | 10.26.12 Email from Holly Welsh, Cuyahoga County, OH to help@backpage.com DEFENSE 017290 |
| 5685 | | | 11.01.12 Email from Ben Bauman, DHS, Chicago, IL to help@backpage.com DEFENSE 017291 |
| 5686 | | | 11.06.12 Email from Sarah Gioielli, FBI to help@backpage.com DEFENSE 017292 |
| 5687 | | | 11.20.12 Email from Edgar Roman, Osceola County, FL to help@backpage.com DEFENSE 017293 |
| 5688 | | | 11.20.12 Email from Jean Phillips, DA, Brockton, MA to help@backpage.com DEFENSE 017294 |
| 5689 | | | 12.06.12 Email from Officer Amber Schlote, Omaha, NE to help@backpage.com DEFENSE 017295 |
| 5690 | | | 12.07.12 Email from Det. Mitchell Wright, DOJ, Seattle, WA to help@backpage.com DEFENSE 017296 |
| 5691 | | | 12.10.12 Email from Jessica Bartholomew, Minneapolis, MN to help@backpage.com DEFENSE 017297 |
| 5692 | | | 12.10.12 Email from Sangeeta Sinha, DPD, San Francisco, CA to help@backpage.com DEFENSE 017298 |
| 5693 | | | 12.12.12 Email from Barbara Pacheco, SAO, Miami, FL to help@backpage.com DEFENSE 017299 |
| 5694 | | | 12.15.12 Email from Blake Allbritton, Fairfax County, VA to help@backpage.com DEFENSE 017300 |
| 5695 | | | 12.17.12 Email from Donald Roman, DHS to help@backpage.com DEFENSE 017301 |

| Exhibit No. | Date | | Description |
| | Marked For Evidence | Admitted In Evidence | |
| --- | --- | --- | --- |
| 5696 | | | 12.18.12 Email from Det. Randy Hansen, Aurora, CO to help@backpage.com DEFENSE 017302 |
| 5697 | | | 12.18.12 Email from Det./Sgt. Kevin Crittenden, Redford, MI to help@backpage.com DEFENSE 017303 |
| 5698 | | | 12.19.12 Email from Mark Leslie, DHS to help@backpage.com DEFENSE 017304 |
| 5699 | | | 12.19.12 Email from Alisa Baumann, Crim. Intelligence Analyst, Duluth, MN to help@backpage.com DEFENSE 017305-017306 |
| 5700 | | | 12.20.12 Email from Christopher Ferreira, Snohomich County, WA to help@backpage.com DEFENSE 017307 |
| 5701 | | | 12.21.12 Email from Frank Guarino, Palm Springs, CA to help@backpage.com DEFENSE 017308 |
| 5702 | | | 12.27.12 Email from Amanda Smith, DHS to help@backpage.com DEFENSE 017309 |
| 5703 | | | 01.03.13 Email from Susan Terrey, DAA, MA to help@backpage.com DEFENSE 017310 |
| 5704 | | | 01.03.13 Email from Nathan Fay, Anaheim, CA to help@backpage.com DEFENSE 017311 |
| 5705 | | | 01.08.13 Email from Robert Ballow, DHS to help@backpage.com DEFENSE 017312 |
| 5706 | | | 01.09.13 Email from Fernando Gutierrez, FBI, TX to help@backpage.com DEFENSE 017313 |
| 5707 | | | EXHIBIT REMOVED - DUPLICATE OF 5212 |
| 5708 | | | EXHIBIT REMOVED - DUPLICATE OF 5212 |
| 5709 | | | EXHIBIT REMOVED - DUPLICATE OF 5213 |
| 5710 | | | 01.15.13 Email from Det. Kendall Heather, Wheatridge, CO to help@backpage.com DEFENSE 017317 |

| Exhibit No. | Date Marked For Evidence | Admitted In Evidence | Description |
|---|---|---|---|
| 5711 | | | 01.18.13 Email from Richard Kay, DOJ, MD to help@backpage.com DEFENSE 017318 |
| 5712 | | | 01.25.13 Email from Donna Gavin, Boston, MA to help@backpage.com DEFENSE 017319 |
| 5713 | | | 01.30.13 Email from Donald Roman, DHS to help@backpage.com DEFENSE 017320 |
| 5714 | | | 01.31.13 Email from Tonya Price, DHS to help@backpage.com DEFENSE 017321 |
| 5715 | | | 01.31.13 Email from Jaclyn Morrill, Financial Inv., AG, MA to help@backpage.com DEFENSE 017322 |
| 5716 | | | 02.04.13 Email from Rebecca Jolliff, Kitsap County, WA to help@backpage.com DEFENSE 017323 |
| 5717 | | | 02.06.13 Email from Kathleen Rieman, DOJ, NY to help@backpage.com DEFENSE 017324 |
| 5718 | | | 02.05.13 Email from Det. David Mason, Inv., LV NV to help@backpage.com DEFENSE 017325 |
| 5719 | | | 02.19.13 Email from Jason Laws, DHS to help@backpage.com DEFENSE 017326 |
| 5720 | | | 02.25.13 Email from Welford Dunn, Henrico, VA to help@backpage.com DEFENSE 017327 |
| 5721 | | | 02.26.13 Email from Det. Roberto Cotto, Maricopa County, AZ to help@backpage.com DEFENSE 017328 |
| 5722 | | | 02.26.13 Email from Bob Lynn, City of Barberton, OH to help@backpage.com DEFENSE 017329 |
| 5723 | | | 02.27.13 Email from Michael Costello, NYPD, NY to help@backpage.com DEFENSE 017330 |
| 5724 | | | EXHIBIT REMOVED - DUPLICATE OF 5216 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | **Marked For Evidence** | **Admitted In Evidence** | |
| 5725 | | | 03.06.13 Email from Aaron Dennis, Columbus PD, OH to help@backpage.com DEFENSE 017332 |
| 5726 | | | EXHIBIT REMOVED - DUPLICATE OF 5217 |
| 5727 | | | EXHIBIT REMOVED - DUPLICATE OF 5218 |
| 5728 | | | 03.25.13 Email from Deborah Freier, Prosecutor, Essex County, NJ to help@backpage.com DEFENSE 017335-017336 |
| 5729 | | | 04.02.13 Email from Stefania Iannacco, DOJ, New Castle County, DE to help@backpage.com DEFENSE 017337 |
| 5730 | | | 04.02.13 Email from Wendy Lehner, Anoka County, MN to help@backpage.com DEFENSE 017338 |
| 5731 | | | 04.02.13 Email from Ivan Young, DHS to help@backpage.com DEFENSE 017339 |
| 5732 | | | 04.02.13 Email from Heather Gordon, SA, FBI to help@backpage.com DEFENSE 017340 |
| 5733 | | | 04.02.13 Email from Jennifer Schorn, DA, Bucks County, PA to help@backpage.com DEFENSE 017341-017342 |
| 5734 | | | 04.03.13 Email from Det. Chris Maes, Bernalillo County, NM to help@backpage.com DEFENSE 017343 |
| 5735 | | | EXHIBIT REMOVED - DUPLICATE OF 5213 |
| 5736 | | | EXHIBIT REMOVED - DUPLICATE OF 5173 |
| 5737 | | | 04.08.13 Email from Robert Ballow, DHS to help@backpage.com DEFENSE 017346 |
| 5738 | | | 04.08.13 Email from Stephen Fox, Baltimore County, MD to help@backpage.com DEFENSE 017347 |
| 5739 | | | 04.09.13 Email from Scott Demeester, Atlanta, GA to help@backpage.com DEFENSE 017348 |
| 5740 | | | 04.11.13 Email from Carissa Bowling, FBI, Tallahassee, FL to help@backpage.com DEFENSE 017349 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 5741 | | | 04.23.13 Email from Det. Lebryan Sperling, Sandy Springs, GA to help@backpage.com DEFENSE 017350 |
| 5742 | | | 04.30.13 Email from Paul McKean, DHS to help@backpage.com DEFENSE 017351 |
| 5743 | | | 04.30.13 Email from Jennifer Sprague, DAA, MA to help@backpage.com DEFENSE 017352 |
| 5744 | | | 04.30.13 Email from Elaine Coyman, DAA, MA to help@backpage.com DEFENSE 017353 |
| 5745 | | | 04.30.13 Email from Michael Frank, DOJ, VA to help@backpage.com DEFENSE 017354 |
| 5746 | | | 05.01.13 Email from Matthew Perkins, FBI, San Diego, CA to help@backpage.com DEFENSE 017355 |
| 5747 | | | 05.01.13 Email from Mark Buehler, Cherry Hill PD, NJ to help@backpage.com DEFENSE 017356 |
| 5748 | | | 05.07.13 Email from Det. James Barrette, Riverside, CA to help@backpage.com DEFENSE 017357 |
| 5749 | | | 05.09.13 Email from John Chapman, Sgt., Vancouver, CAN to help@backpage.com DEFENSE 017358 |
| 5750 | | | 05.14.13 Email from Det. John Sydow, FBI, Sacramento, CA to help@backpage.com DEFENSE 017359 |
| 5751 | | | 05.14.13 Email from Tamara Wiesmann, DOJ, Seattle, WA to help@backpage.com DEFENSE 017360 |
| 5752 | | | EXHIBIT REMOVED - DUPLICATE OF 5220 |
| 5753 | | | 05.15.13 Email from Michelle Gilliard, DPS, OH to help@backpage.com DEFENSE 017363 |
| 5754 | | | 05.17.13 Email from J. Rankin to help@backpage.com DEFENSE 017364-017365 |
| 5755 | | | EXHIBIT REMOVED - DUPLICATE OF 5754 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 5756 | | | 05.20.13 Email from Det. Ylanda Pena, Lubbock, TX to help@backpage.com DEFENSE 017367 |
| 5757 | | | 05.20.13 Email from Gerard Devine, Bergen County, NJ to help@backpage.com DEFENSE 017368 |
| 5758 | | | 05.21.13 Email from Barry Couch, FBI to help@backpage.com DEFENSE 017369 |
| 5759 | | | 05.29.13 Email from Mike Gallagher, Portland Police Bureau, OR to help@backpage.com DEFENSE 017370 |
| 5760 | | | 05.31.13 Email from Joe Gamboa, City of Tulsa, OK to help@backpage.com DEFENSE 017371 |
| 5761 | | | 05.31.13 Email from Patrick Winn, FBI, to help@backpage.com DEFENSE 017372 |
| 5762 | | | 06.04.13 Email from Jose Estevez, SAO, Miami, FL to help@backpage.com DEFENSE 017373 |
| 5763 | | | 06.03.13 Email from Anthony Householder, FBI to help@backpage.com DEFENSE 017374 |
| 5764 | | | EXHIBIT REMOVED - DUPLICATE OF 5222 |
| 5765 | | | 06.12.13 Email from Gigi Scoles, Prosecutor, Essex County, NJ to help@backpage.com DEFENSE 017377 |
| 5766 | | | 06.12.13 Email from Patrick Mitchell, Dekalb County, GA to help@backpage.com DEFENSE 017378 |
| 5767 | | | 06.14.13 Email from Det. Maurice Washington, Seattle, WA to help@backpage.com DEFENSE 017379 |
| 5768 | | | 06.21.13 Email from Ricky Wright, FBI, Denver CO to help@backpage.com DEFENSE 017380 |
| 5769 | | | 06.25.13 Email from Shannon Brill, FBI to help@backpage.com DEFENSE 017381-017382 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 5770 | | | 06.25.13 Email from David Swan, BCPO, Bergen County, NJ to help@backpage.com DEFENSE 017383 |
| 5771 | | | EXHIBIT REMOVED - DUPLICATE OF 5223 |
| 5772 | | | 07.12.13 Email from Kristina D'Ambra, DAA, MA to help@backpage.com DEFENSE 017385 |
| 5773 | | | 07.11.13 Email from Gabriel Morris, King County, WA to help@backpage.com DEFENSE 017386 |
| 5774 | | | 07.16.13 Email from Isaac Wall, DPD, Denver, CO to help@backpage.com DEFENSE 017387 |
| 5775 | | | 07.23.13 Email from Hakan Catalan, DHS, TX to help@backpage.com DEFENSE 017388 |
| 5776 | | | 07.24.13 Email from David Nieto, Houston PD, TX help@backpage.com DEFENSE 017389 |
| 5777 | | | 07.24.13 Email from Barbara Owen, FBI, OH to help@backpage.com DEFENSE 017390 |
| 5778 | | | 07.24.13 Email from Brian Severs, NJ to help@backpage.com DEFENSE 017391 |
| 5779 | | | EXHIBIT REMOVED - DUPLICATE OF 5224 |
| 5780 | | | 07.30.13 Email from Det. Meghan Burkeen, Eugene, OR to help@backpage.com DEFENSE 017393 |
| 5781 | | | 07.30.13 Email from Lori Sendlak, Erie County, NY to help@backpage.com DEFENSE 017394 |
| 5782 | | | 07.29.13 Email from Herbert Hogberg, FBI, IL to help@backpage.com DEFENSE 017395 |
| 5783 | | | 08.07.13 Email from David Gorman, DHS, Philadelphia, PA to help@backpage.com DEFENSE 017396 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | **Marked For Evidence** | **Admitted In Evidence** | |
| 5784 | | | 08.09.13 Email from Scott Lobb, FBI to help@backpage.com DEFENSE 017397 |
| 5785 | | | 08.12.13 Email from Sherry Wipff, DPS, TX to help@backpage.com DEFENSE 017398-017399 |
| 5786 | | | EXHIBIT REMOVED - DUPLICATE OF 5223 |
| 5787 | | | 08.13.13 Email from Shawn King, LA, CA to help@backpage.com DEFENSE 017401 |
| 5788 | | | 09.04.13 Email from Det. Chris Maes, Bernalillo County, NM to help@backpage.com DEFENSE 017402 |
| 5789 | | | 09.03.15 Email from Luke Goldworm, DAA, MA to help@backpage.com DEFENSE 017403 |
| 5790 | | | 09.03.13 Email from Jennifer Batish, FBI, PA to help@backpage.com DEFENSE 017404 |
| 5791 | | | 09.03.13 Email from Michael Panico, Chicago PD, IL to help@backpage.com DEFENSE 017405 |
| 5792 | | | EXHIBIT REMOVED - DUPLICATE OF 5224 |
| 5793 | | | 09.11.13 Email from Brian Ozden, FBI to help@backpage.com DEFENSE 017407 |
| 5794 | | | 09.11.13 Email from Carol Lunday, FBI to help@backpage.com DEFENSE 017408 |
| 5795 | | | 09.11.13 Email from Chad Optiz, Beaverton, OR to help@backpage.com DEFENSE 017409 |
| 5796 | | | 09.18.13 Email from Jennifer Schorn, DA, Bucks County, PA to help@backpage.com DEFENSE 017410 |
| 5797 | | | EXHIBIT REMOVED - DUPLICATE OF 5225 |
| 5798 | | | 10.09.13 Email from Katherine Goebel, Sedgewick County, Wichita, KA to hhelp@backpage.com DEFENSE 017412 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 5799 | | | 10.09.13 Email from Joel Nelson, DPS, MN to help@backpage.com DEFENSE 017413 |
| 5800 | | | 10.09.13 Email from Wayne Moore, MS to help@backpage.com DEFENSE 017414 |
| 5801 | | | 10.30.13 Email from Gabriel Nunez, DHS, Long Beach, CA to help@backpage.com DEFENSE 017415 |
| 5802 | | | 11.05.13 Email from Luke Goldworm, DAA, MA to help@backpage.com DEFENSE 017416 |
| 5803 | | | 11.06.13 Email from Gordon Cairns, Dayton, OH to help@backpage.com DEFENSE 017417 |
| 5804 | | | 11.12.13 Email from Robert Milroy, FBI, TX to help@backpage.com DEFENSE 017418 |
| 5805 | | | 11.07.13 Email from Eileen Jacob, FBI, FL to help@backpage.com DEFENSE 017419 |
| 5806 | | | 11.06.13 Email from Nicole Caughey, DHS to help@backpage.com DEFENSE 017420 |
| 5807 | | | EXHIBIT REMOVED - DUPLICATE OF 5226 |
| 5808 | | | 11.19.13 Email from Jeremy Harper, Bellingham PD, WA to help@backpage.com DEFENSE 017422 |
| 5809 | | | 11.19.13 Email from Ben Moran, Saratoga County, NY to help@backpage.com DEFENSE 017423 |
| 5810 | | | 11.20.13 Email from Jose Ramirez, SA, Metropolitan Bureau, FL to help@backpage.comv DEFENSE 017424 |
| 5811 | | | 11.20.13Email from Heather Gordon, SA, FBI to help@backpage.com DEFENSE 017425 |
| 5812 | | | 11.20.13 Email from Det. Virgil Miller, Sedgewick County, KS to help@backpage.com DEFENSE 017426-017427 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 5813 | | | 11.21.13 Email from Emily Bartlett, AG, MA to help@backpage.com DEFENSE 017428 |
| 5814 | | | 11.24.13 Email from David Nieto, Houston PD, TX to help@backpage.com DEFENSE 017429 |
| 5815 | | | 12.03.13 Email from Lisa Upton, DPS, TX to help@backpage.com DEFENSE 017430 |
| 5816 | | | 12.03.13 Email from Det. Paul Ronson, Henrico, VA to help@backpage.com DEFENSE 017431 |
| 5817 | | | 01.08.13 Email from Paul Frey, Winnebago County, WI to help@backpage.com DEFENSE 017432 |
| 5818 | | | 01.08.14 Email from Det. Michael Long, Cranston, RI to help@backpage.com DEFENSE 017433 |
| 5819 | | | 2014-01-08 Email from Stacie Lick, Gloucester, NJ to help@backpage.com DEFENSE 017434 |
| 5820 | | | 2014-01-21 Email from Joe Adcock, Flower Mound, PD, TX to help@backpage.com DEFENSE 017435 |
| 5821 | | | 2014-01-22 Email from Christina Barba, DA, Bronx, NY to help@backpage.com DEFENSE 017436 |
| 5822 | | | EXHIBIT REMOVED - DUPLICATE OF 5228 |
| 5823 | | | 01.27.14 Email from David Nieto, Houston PD, TX to help@backpage.com DEFENSE 017440 |
| 5824 | | | 2014-01-28 Email from Patrick Guckian, City of Orlando, FL to help@backpage.com DEFENSE 017441 |
| 5825 | | | EXHIBIT REMOVED - DUPLICATE OF 5232 |
| 5826 | | | 02.04.14 Email from Andrew Knutson, SA, FBI to help@backpage.com DEFENSE 017443 |
| 5827 | | | EXHIBIT REMOVED - DUPLICATE OF 5230 |

| Exhibit No. | Date Marked For Evidence | Admitted In Evidence | Description |
|---|---|---|---|
| 5828 | | | 01.26.15 Email from Det. Jonathan Weiss, Burlington PD, WA to records@backpage.com DEFENSE 017445-017468 |
| 5829 | | | EXHIBIT REMOVED - DUPLICATE OF 5233 |
| 5830 | | | EXHIBIT REMOVED - DUPLICATE OF 5234 |
| 5831 | | | 05.22.14 Email from Kateri Gasper, DA, Kew Gardens, NY to help@backpage.com DEFENSE 017450 |
| 5832 | | | EXHIBIT REMOVED - DUPLICATE OF 5235 |
| 5833 | | | EXHIBIT REMOVED - DUPLICATE OF 5236 |
| 5834 | | | EXHIBIT REMOVED - DUPLICATE OF 5237 |
| 5835 | | | EXHIBIT REMOVED - DUPLICATE OF 5231 |
| 5836 | | | EXHIBIT REMOVED - DUPLICATE OF 5240 |
| 5837 | | | EXHIBIT REMOVED - DUPLICATE OF 5241 |
| 5838 | | | 2014-09-24 Email from Det. Greg Engstler, Atlantic County Sheriff's Office, NJ to records@backpage.com DEFENSE 017472 |
| 5839 | | | EXHIBIT REMOVED - DUPLICATE OF 5243 |
| 5840 | | | 2014-07-03 Email from Douglas Wood, SA, FBI, Northern VA to help@backpage.com DEFENSE 017475 |
| 5841 | | | 07.03.14 Email from Michael Medina, Appleton, WI to help@backpage.com DEFENSE 017476 |
| 5842 | | | 08.28.14 Email from Det. Richard Leung, LVMPD, NV to help@backpage.com DEFENSE 017477 |
| 5843 | | | EXHIBIT REMOVED - DUPLICATE OF 5244 |
| 5844 | | | EXHIBIT REMOVED - DUPLICATE OF 5245 |
| 5845 | | | EXHIBIT REMOVED - DUPLICATE OF 5246 |
| 5846 | | | EXHIBIT REMOVED - DUPLICATE OF 5247 |
| 5847 | | | EXHIBIT REMOVED - DUPLICATE OF 5248 |
| 5848 | | | EXHIBIT REMOVED - DUPLICATE OF 5249 |
| 5849 | | | 09.29.14 Email from Det. Erik McKloskey, Hennepin County Sheriff's Office, MN to help@backpage.com DEFENSE 017490-017491 |
| 5850 | | | EXHIBIT REMOVED - DUPLICATE OF 5250 |
| 5851 | | | EXHIBIT REMOVED - DUPLICATE OF 5252 |
| 5852 | | | EXHIBIT REMOVED - DUPLICATE OF 5253 |
| 5853 | | | EXHIBIT REMOVED - DUPLICATE OF 5254 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 5854 | | | EXHIBIT REMOVED - DUPLICATE OF 5255 |
| 5855 | | | EXHIBIT REMOVED - DUPLICATE OF 5266 |
| 5856 | | | EXHIBIT REMOVED - DUPLICATE OF 5257 |
| 5857 | | | EXHIBIT REMOVED - DUPLICATE OF 5258 |
| 5858 | | | EXHIBIT REMOVED - DUPLICATE OF 5260 |
| 5859 | | | EXHIBIT REMOVED - DUPLICATE OF 5261 |
| 5860 | | | EXHIBIT REMOVED - DUPLICATE OF 5262 |
| 5861 | | | EXHIBIT REMOVED - DUPLICATE OF 5263 |
| 5862 | | | EXHIBIT REMOVED - DUPLICATE OF 5264 |
| 5863 | | | EXHIBIT REMOVED - DUPLICATE OF 5265 |
| 5864 | | | EXHIBIT REMOVED - DUPLICATE OF 5266 |
| 5865 | | | EXHIBIT REMOVED - DUPLICATE OF 5267 |
| 5866 | | | EXHIBIT REMOVED - DUPLICATE OF 5268 |
| 5867 | | | EXHIBIT REMOVED - DUPLICATE OF 5269 |
| 5868 | | | EXHIBIT REMOVED - DUPLICATE OF 5270 |
| 5869 | | | EXHIBIT REMOVED - DUPLICATE OF 5271 |
| 5870 | | | EXHIBIT REMOVED - DUPLICATE OF 5272 |
| 5871 | | | EXHIBIT REMOVED - DUPLICATE OF 5274 |
| 5872 | | | EXHIBIT REMOVED - DUPLICATE OF 5275 |
| 5873 | | | EXHIBIT REMOVED - DUPLICATE OF 5276 |
| 5874 | | | EXHIBIT REMOVED - DUPLICATE OF 5277 |
| 5875 | | | EXHIBIT REMOVED - DUPLICATE OF 5278 |
| 5876 | | | EXHIBIT REMOVED - DUPLICATE OF 5279 |
| 5877 | | | EXHIBIT REMOVED - DUPLICATE OF 5280 |
| 5878 | | | EXHIBIT REMOVED - DUPLICATE OF 5281 |
| 5879 | | | EXHIBIT REMOVED - DUPLICATE OF 5282 |
| 5880 | | | EXHIBIT REMOVED - DUPLICATE OF 5283 |
| 5881 | | | EXHIBIT REMOVED - DUPLICATE OF 5284 |
| 5882 | | | EXHIBIT REMOVED - DUPLICATE OF 5285 |
| 5883 | | | EXHIBIT REMOVED - DUPLICATE OF 5286 |
| 5884 | | | EXHIBIT REMOVED - DUPLICATE OF 5287 |
| 5885 | | | EXHIBIT REMOVED - DUPLICATE OF 5288 |
| 5886 | | | 2012-2015 C. Ferrer Compensation History Demonstrative DEFENSE 024555 |
| 5887 | | | 09.18.15 Email from Andrew Burke, SA, FBI, Cleveland, OH to records@backpage.com and commented on by L. McDougal DEFENSE 017548-017549 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 5888 | | | 2012 C. Ferrer Taxes<br>USAO-BP-0020824-USAO-BP-0020871 |
| 5889 | | | 2013 C. Ferrer Taxes<br>USAO-BP-0020872-USAO-BP-0020937 |
| 5890 | | | 2014 C. Ferrer Taxes<br>USAO-BP-0020938-USAO-BP-0020988 |
| 5891 | | | 2015 C. Ferrer Taxes<br>USAO-BP-0020989-USAO-BP-0021029 |
| 5892 | | | C. Ferrer IRP Summary<br>USAO-BP-0021030-USAO-BP-0021138 |
| 5893 | | | C. Ferrer IRS Account Transcript<br>USAO-BP-0021139-USAO-BP-0021146 |
| 5894 | | | 2012 D. Hyer Taxes<br>USAO-BP-0021147-USAO-BP-0021161 |
| 5895 | | | 2013 D. Hyer Taxes<br>USAO-BP-0021162-USAO-BP-0021181 |
| 5896 | | | 2014 D. Hyer Taxes<br>USAO-BP-0021182-USAO-BP-0021205 |
| 5897 | | | 2015 D. Hyer Taxes<br>USAO-BP-0021206-USAO-BP-0021228 |
| 5898 | | | D. Hyer IRP Summary<br>USAO-BP-0021229-USAO-BP-0021265 |
| 5899 | | | D. Hyer IRS Account Transcript<br>USAO-BP-0021266-USAO-BP-0021273 |
| 5900-1 | | | *Backpage.com v. Cooper*<br>Case No. 3:12cv-000654 (M.D. Tenn.)<br>06.27.12 Plaintiff Backpage Complaint to Declare Invalid and Enjoin Enforcement of Tennessee Public Chapter 1075 for Violation of the Communications Decency Act (CDA) and the First and Fourteenth Amendments and Commerce Clause of the U.S. Constitution (Doc. 1)<br>DEFENSE 018114-018130 |
| 5900-2 | | | *Backpage.com v. Cooper*<br>Case No. 3:12cv-000654 (M.D. Tenn.)<br>07.26.12 Affidavit of Margie Quin, FBI (Doc. 21)<br>DEFENSE 018131-018139 |
| 5900-3 | | | *Backpage.com v. Cooper*<br>Case No. 3:12cv-000654 (M.D. Tenn.)<br>07.26.12 Exhibit 3 to Affidavit of Margie Quin, FBI (Doc. 21-3) |

| Exhibit No. | Date Marked For Evidence | Admitted In Evidence | Description |
|---|---|---|---|
| | | | DEFENSE 018140 |
| 5900-4 | | | *Backpage.com v. Cooper* Case No. 3:12cv-000654 (M.D. Tenn.) 07.26.12 Exhibit 4 to Affidavit of Margie Quin, FBI (Doc. 21-4) DEFENSE 018141-018142 |
| 5900-5 | | | *Backpage.com v. Cooper* Case No. 3:12cv-000654 (M.D. Tenn.) 07.26.12 Exhibit 5 to Affidavit of Margie Quin, FBI (Doc. 21-5) DEFENSE 018143-018209 |
| 5900-6 | | | *Backpage.com v. Cooper* Case No. 3:12cv-000654 (M.D. Tenn.) 07.26.12 Motion to File Exhibits Under Seal (Doc. 22) DEFENSE 018210-018212 |
| 5900-7 | | | *Backpage.com v. Cooper* Case No. 3:12cv-000654 (M.D. Tenn.) 07.26.12 Exhibit 1 to Affidavit of Margie Quin, FBI (Doc. 21-4) DEFENSE 018213-018225 |
| 5900-8 | | | *Backpage.com v. Cooper* Case No. 3:12cv-000654 (M.D. Tenn.) 07.26.12 Exhibit 2 to Affidavit of Margie Quin, FBI (Doc. 21-5) DEFENSE 018226-018235 |
| 5900-9 | | | *Backpage.com v. Cooper* Case No. 3:12cv-000654 (M.D. Tenn.) 03.19.13 Order re: Plaintiff's Motion to Convert Preliminary Injunction Order into Permanent Injunction and Final Judgement (Doc. 56) DEFENSE 018236-018238 |
| 5900-10 | | | *Backpage.com v. Cooper* Case No. 3:12cv-000654 (M.D. Tenn.) 05.20.14 Order granting Plaintiff's Motion for Attorney's Fees in Costs (Doc. 88) DEFENSE 018239-018256 |
| 5901 | | | EXHIBIT REMOVED - DUPLICATE OF 5081 |
| 5902-1 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Cover letter to 7th Circuit attaching original |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| | | | record of case USDC 15-CV-6340 (Doc. 21-1) DEFENSE 018303-018304 |
| 5902-2 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Civil Docket for Case No. 1:15-CV-06340 DEFENSE 018305-018318 |
| 5902-3 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Civil Docket for Case No. 1:15-CV-06340 DEFENSE 018319-018327 |
| 5902-4 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Complaint for Injunctive and Declaratory Relief and Damages (Doc. 21-2) DEFENSE 018328-018349 |
| 5902-5 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Plaintiff Backpage.com Corporate Disclosure Statement (Doc. 21-2) DEFENSE 018351-018352 |
| 5902-6 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Emergency Motion for Temporary Restraining Order and Preliminary Injunction (Doc. 21-2) DEFENSE 018353-018356 |
| 5902-7 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Memorandum in Support of Emergency Motion for Temporary Restraining Order and Preliminary Injunction (Doc. 21-2) DEFENSE 018357-018395 |
| 5902-8 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Declaration of Carl Ferrer in Support of Motion for temporary Restraining Order (Doc. 21-2) DEFENSE 018396-018466 |
| 5902-9 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Declaration Lisa Zycherman in Support of Backpage.com, LLC's Motion for Temporary |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| | | | Restraining Order (Doc. 21-4) DEFENSE 018467-018508) |
| 5902-10 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Motion to Dismiss Plaintiff's Complaint (Doc. 21-5) DEFENSE 018528-018550 |
| 5902-11 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Response to Plaintiff's Motion for Entry of a Temporary Restraining Order and Preliminary Injunction (Doc. 21-5) DEFENSE 018553-018581 |
| 5902-12 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Notification of Docket Entry (Doc. 21-5) DEFENSE 018582 |
| 5902-13 | | | *Backpage.com v. Dart* 10.15.15 Order granting Plaintiff's Motion for Temporary Restraining Order (Doc. 21-5) DEFENSE 018583-018588 |
| 5902-14 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Temporary Restraining Order (Doc. 21-5) DEFENSE 018589-018590 |
| 5902-15 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Notification of Docket Entry (Doc. 21-5) DEFENSE 018591 |
| 5902-16 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Notification of Docket Entry (Doc. 21-5) DEFENSE 018592 |
| 5902-17 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Amended Temporary Restraining Order (Doc. 21-5) DEFENSE 018593-018595 |
| 5902-18 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Backpage.com's Reply in Support of Motion |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | **Marked For Evidence** | **Admitted In Evidence** | |
| | | | for Preliminary Injunction (Doc. 21-5) DEFENSE 018596-018615 |
| 5902-19 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Defendant's Motion to Compel Compliance with Discovery Obligations (Doc. 21-5) DEFENSE 018616-018627 |
| 5902-20 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Notification of Docket Entry (Doc. 21-5) DEFENSE 018628 |
| 5902-21 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Defendant's Pre-Hearing Brief (Doc. 21-5) DEFENSE 018631-018653 |
| 5902-22 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Appendix in Support of Defendant's Pre-Hearing Brief (Doc. 21-5) DEFENSE 018654-018857 |
| 5902-23 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Backpage's Pre-Hearing Brief Regarding Its Motion for Preliminary Injunction (Doc. 21-6) DEFENSE 018858-018881 |
| 5902-24 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Defendant's [Corrected] Pre-Hearing Brief (Doc. 21-6) DEFENSE 018886-018908 |
| 5902-25 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 [Corrected] Appendix in Support of Defendant's Pre-Hearing Brief (Doc. 21-6) DEFENSE 018909-019110 |
| 5902-26 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Notification of Docket Entry (Doc. 21-7) DEFENSE 019116 |
| 5902-27 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) |

| Exhibit No. | Date Marked For Evidence | Admitted In Evidence | Description |
|---|---|---|---|
| | | | 10.15.15 Notification of Docket Entry (Doc. 21-7) DEFENSE 019117 |
| 5902-28 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Redacted Memorandum Opinion and Order (Doc. 21-7) DEFENSE 019118-019246 |
| 5902-29 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Notification of Docket Entry (Doc. 21-8) DEFENSE 019147 |
| 5902-30 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Memorandum Opinion and Order (Doc. 21-8) DEFENSE 019148-019176 |
| 5902-31 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Notification of Docket Entry (Doc. 21-8) DEFENSE 019177 |
| 5902-32 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Defendant Sheriff Thomas Dart's Answer to Plaintiffs Complaint and Affirmative Defenses (Doc. 21-8) DEFENSE 019178-019207 |
| 5902-33 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Backpage.com's Motion for a Stay and an Injunction Pending Appeal (Doc. 21-8) DEFENSE 019208-019217 |
| 5902-34 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10..15.15 Notification of Docket Entry (Doc. 21-8) DEFENSE 019218 |
| 5902-35 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 10.15.15 Backpage.com, LLC's Notice of Appeal (Doc. 21-8) DEFENSE 019219-019222 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | **Marked For Evidence** | **Admitted In Evidence** | |
| 5902-36 | | | *Backpage.com v. Dart*<br>Case No. 15-3047 (7th Cir.)<br>10.15.15 Defendant Sheriff Thomas Dart's Response to Plaintiff's Motion to Stay Discovery Pending Appeal (Doc. 21-8)<br>DEFENSE 019223-019230 |
| 5902-37 | | | *Backpage.com v. Dart*<br>Case No. 15-3047 (7th Cir.)<br>10.15.15 Information Sheet re: Transcript Request (By DWT) (Doc. 21-8)<br>DEFENSE 019231 |
| 5902-38 | | | *Backpage.com v. Dart*<br>Case No. 15-3047 (7th Cir.)<br>10.15.15 Information Sheet re: Transcript Request (By DWT) (Doc. 21-8)<br>DEFENSE 019232-019234 |
| 5902-39 | | | *Backpage.com v. Dart*<br>Case No. 15-3047 (7th Cir.)<br>10.15.15 Backpage.com, LLC's Request to Include Items in Record on Appeal (Doc. 21-8)<br>DEFENSE 019235-019243 |
| 5902-40 | | | *Backpage.com v. Dart*<br>Case No. 15-3047 (7th Cir.)<br>10.15.15 Notification of Docket Entry (Doc. 21-8)<br>DEFENSE 019244 |
| 5902-41 | | | *Backpage.com v. Dart*<br>Case No. 15-3047 (7th Cir.)<br>10.15.15 District Court Doc. No. 84 Removed From USCA Docket, Per 11.04.15 Order (Re: Ads) (Doc. 21-9)<br>DEFENSE 019246-019249 |
| 5902-42 | | | *Backpage.com v. Dart*<br>Case No. 15-3047 (7th Cir.)<br>10.26.15 Brief of Defendant-Appellee, Sheriff Thomas J. Dart (Doc. 28)<br>DEFENSE 019277-019328 |
| 5902-43 | | | *Backpage.com v. Dart*<br>Case No. 15-3047 (7th Cir.)<br>11.04.15 *Amicus Curiae* Brief of the Center for Democracy & Technology, Electronic Frontier Foundation, and Association of Alternative News |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | **Marked For Evidence** | **Admitted In Evidence** | |
| | | | Media in Support of Plaintiff-Appellant and Reversal (Doc. 35) DEFENSE 019329-019360 |
| 5902-44 | | | *Backpage.com v. Dart* Case No. 15-3047 (7th Cir.) 11.04.15 Brief *Amici Curiae* for the Cato Institute, Reason Foundation, and DKT Liberty Project in Support of Plaintiff-Appellant and Reversal (Doc. 39) DEFENSE 019250-019276 |
| 5903 | | | EXHIBIT REMOVED - DUPLICATE OF 5104 |
| 5904 | | | *Backpage.com, LLC v. Dart* Case No. 15-cv-06340 (N.D. IL) Misc. Pleadings (Binder) DEFENSE 019381-019672 |
| 5905 | | | *Backpage.com, LLC v. Hoffman* Case No. 13-cv-03952-DMC-JAD (D.N.J) Misc. Pleadings (Binder) DEFENSE 019673-020104 |
| 5906 | | | EXHIBIT REMOVED - DUPLICATE OF 5083 |
| 5907 | | | *Backpage.com, LLC v. McKenna* Case No. 12-cv-00954-RSM (W.D. WA) Misc. Pleadings (Binder) DEFENSE 020120-020315 |
| 5908 | | | EXHIBIT REMOVED - DUPLICATE OF 5079 |
| 5909 | | | *In re: Subpoenas to Produce Documents to a Grand Jury Nos. 15823 and 16093* (W.D. WA) Misc. Pleadings (Binder) DEFENSE 020348-020514 |
| 5910 | | | *Jane Doe No. 1 v. Backpage.com* Case No. CV14-13870-RGS (D. Mass.) 10.16.14 Complaint (Doc. 1) and 12.29.14 Second Amended Complaint (Doc. 22) DEFENSE 020515-020612 |
| 5911 | | | EXHIBIT REMOVED - DUPLICATE OF 5323 |
| 5912 | | | *Jane Doe No. 1 v. Backpage.com, LLC* SCOTUS Case No. 16-276 Petition for Writ of Certiorari and attachments (Binder) DEFENSE 020633-020972 |
| 5913 | | | EXHIBIT REMOVED - DUPLICATE OF 5116 |
| 5914 | | | EXHIBIT REMOVED - DUPLICATE OF 5085 |

| Exhibit No. | Date | | Description |
| | Marked For Evidence | Admitted In Evidence | |
| --- | --- | --- | --- |
| 5915 | | | *M.A. v. Village Voice Media*<br>Case No. 4:10-cv-1740-TCM (E.D. MO)<br>09.16.10 Complaint (Doc. 1)<br>12.07.10 First Amended Complaint (Doc. 23)<br>01.24.11 Memorandum of Law in Opposition to Defendant's Motion to Dismiss (Doc. 33)<br>DEFENSE 020994-021058 |
| 5916 | | | *M.A. v. Village Voice Media*<br>Case No. 4:10-cv-1740-TCM (E.D. MO)<br>08.15.11 Memorandum and Order (Doc. 39)<br>DEFENSE 021059-021089 |
| 5917 | | | *People v. Carl Ferrer, et al.* Case No. 16FE019224<br>Sacramento County Superior Court (CA)<br>09.26.16 Criminal Complaint;<br>11.04.16 Opposition to MTD;<br>11.28.16 Supplemental Brief in Opposition to MTD<br>DEFENSE 021090-021206 |
| 5918 | | | EXHIBIT REMOVED - DUPLICATE OF 5324 |
| 5919 | | | *People v Ferrer, et al.* Case No. 16FE024013<br>Sacramento County Superior Court (CA)<br>12.23.26 Criminal Complaint;<br>03.09.17 Opposition to Brief in Support of MTD<br>DEFENSE 021222-021261 |
| 5920 | | | EXHIBIT REMOVED - DUPLICATE OF 5101 |
| 5921 | | | A.R.S. § 9-50010 Escort and escort advertising requirements; civil penalty; definitions<br>DEFENSE 018038-018039 |
| 5922 | | | City of Flagstaff Municipal Code Div. 3-08-001<br>Adult Oriented Businesses<br>DEFENSE 018040-018066 |
| 5923 | | | City of Tucson Municipal Code Article VI.<br>Escorts and Escort Bureaus<br>DEFENSE 018067-018069 |
| 5924 | | | Mesa Escort License Application<br>DEFENSE 018070-018090 |
| 5925 | | | Scottsdale Escort License Application<br>DEFENSE 018091-018103 |
| 5926 | | | EXHIBIT REMOVED – DUPLICATE OF 6137 |
| 5927 | | | Various Posts from Twitter and Instagram<br>(Hashtags: #theeroticreview and #gfe)<br>DEFENSE 015571-015627 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 5928 | | | 09.15.16 – 04.06.18 Misc. Backpage Ads (Keywords: Escort, Strippers/Strip Club, Massage, Women Seeking Men) DEFENSE 017852-017869 |
| 5929 | | | Jan. 2017 Phoenix Backpage Ads (Keywords: Escort, Domination & Fetish) DEFENSE 017870-017911 |
| 5930 | | | 2017 Phoenix Backpage Ads (Keywords: Domination & Fetish) DEFENSE 017912-017954 |
| 5931 | | | April 2018 Phoenix Backpage Ads (Keywords: Women Seeking Men) DEFENSE 017955-017998 |
| 5932 | | | April 2018 Phoenix Backpage Ads (Keywords: Massage) DEFENSE 017999-018037 |
| 5933 | | | 04.26.10 Email from C. Ferrer to Himself re: *"Adult Clean Up Tasks"* BP-PSI-00011097 |
| 5934 | | 10/19/23 | 09.02.10 Email from D. Hyer to C. Ferrer re: *"Guide to Posting Escort Ads"* DEFENSE 021281 |
| 5935 | | | 10.12.10 Email from Andrew Padilla to C. Ferrer re: *"BP Adult Posting Policy"* with attachment *"Adult Advertising Policy Backpage rev9-10"* BP-PSI-022211 and BP-PSI-017754 |
| 5936 | | | 10.16.10 Email from Andrew Padilla to Moderators re: *"New Moderation Standards"* DEFENSE 021282 |
| 5937 | | | 10.26.10 Email from Andrew Padilla to Sara, Angela, C. Ferrer, and J. Vaught re: *"Personals and Adult Jobs Queue Standards"* BP-PSI-895627 |
| 5938 | | | 11.17.10 Email from C. Ferrer to Andrew Padilla and D. Hyer re: *"Meetings and Actions"* BP-PSI-021684 |
| 5939 | | | EXHIBIT REMOVED – DUPICATE OF 6076 |
| 5940 | | | 12.20.10 Email from C. Ferrer to S. Spear re: *"Adult Changes Done to Date, Standards and Other Content Possible Changes"* with attachment *"Moderation_TasksUPDATEDEC 20.doc"* |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | **Marked For Evidence** | **Admitted In Evidence** | |
| | | | BP-PSI017739-017743 |
| 5941 | | | 01.14.11 Email from Andrew Padilla to Moderators with comments by C. Ferrer re: *"Stricter Guidelines for Nudity – January 2011"* DEFENSE 021283-021284 |
| 5942 | | | EXH REMOVED – DUPLICATE: GOVT EXH 647 |
| 5943 | | | EXH REMOVED – DUPLICATE: GOVT EXH 202 |
| 5944 | | | 07.11.11 Email from C. Ferrer to Andrew Padilla re: *"Andrew Tasks"* and NCMEC July Update BP-PSI-023075-023076 |
| 5945 | | | 04.05.12 Email from Andrew Padilla to James and J. Vaught re: *"Moderation Reminder / Update"* BP-PSI-05717 |
| 5946 | | | 04.17.12 Email from J. Vaught to Tara and Andrew Padilla re: *"Moderation Reminder / Update"* BP-PSI-057030-057031 |
| 5947 | | | 02.13.14 Document *"NCMEC Training"* BP-PSI-170779 |
| 5948 | | | 01.12.15 Backpage Law Enforcement Guide DEFENSE 021285-021286 |
| 5949 | | | 05.11.16 Email chain between Det. Daniel Gaughan, Tempe PD, AZ and records@backpage.com USAO-BP-0033807-00338109 |
| 5950 | | | EXHIBIT REMOVED - DUPLICATE OF 5198 |
| 5951 | | | EXHIBIT REMOVED - DUPLICATE OF 5211 |
| 5952 | | | 10.28.11 Email from Andrew Padilla to some Moderators re: *"Continuing Training"* BP-PSI-018511 |
| 5953 | | | 10.03.12 Email from Colleen to Jason re: *"Moderator Procedures"* DOJ-BP-0000138917 |
| 5954 | | | EXH REMOVED – DUPLICATE: GOVT EXH 1142 |
| 5955 | | | 05.29.14 Email from J. Vaught to Jason, Cody, Sara, Jessica and Andrew re: *"Wednesday 5.28.14 Audit"* DOJ-BP-0003715921 |
| 5956 | | | 02.26.15 Email from Matt to Jason, J. Vaught, Valerie and William re: *"Review 02-16-15 BP31"* DOJ-BP-0000111036 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 5957 | | | 05.13.15 Email from J. Vaught to Jacquie and Andrew Padilla re: *"Jason McGoldrick"* DOJ-BP-0003721461 |
| 5958 | | | EXH REMOVED – DUPLICATE: GOVT EXH 53 |
| 5959 | | | 10.29.10 Email from Monita Mohan to Andrew Padilla re: *"Request Quick Feedback – Are We On Track In Training?"* DOJ-BP-0000004993 |
| 5960 | | | EXH REMOVED – DUPLICATE: GOVT EXH 75 |
| 5961 | | | 07.03.12 Email between Sukesh Mohan, Monita Mohan, C. Ferrer and L. McDougal re: *"Staffing"* BP-PSI-380973 |
| 5962 | | | 07.12.12 Email from Monita Mohan to Andrew Padilla, J. Vaught and C. Ferrer re: *"Moderation Report"* (04.19.17 MOI) DOJ-BP-0000000235 |
| 5963 | | | 01.31.08 Email from C. Ferrer to S. Spear re: *"Fwd: Ad Removal - TOU Violation"* DEFENSE 021287 |
| 5964 | | | 12.29.10 – 02.07.11 Message from C. Ferrer to DesertNet re: *"Strip Term from Ad"* BP-AZGJ00195013 |
| 5965 | | | EXHIBIT NOT USED |
| 5966 | | | 02.23.11 Email from Simrin Hooper to C. Ferrer, Hemu and S. Spear re: *"Backpage Presentation: PowerPoint v6"* DOJ-TAINT-0000140894 |
| 5967 | | | 02.24.09 Document *"2009 CDA Update - Operating Procedures for Taking and Placing Backpage.com Ads by VVM Employees (Draft – For Discussion Purposes Only)"* DOJ-BP-0002132707-0002132709 |
| 5968 | | | 04.19.07 Email from C. Ferrer to S. Spear re: *"Adult Terms and acronyms (final recommendation)"* DEFENSE 021288-021291 |
| 5969 | | | EXHIBIT NOT USED |
| 5970 | | | EXH REMOVED – DUPLICATE: GOVT EXH 48 |
| 5971 | | | 10.04.09 DesertNet report: *"Archive on adult content moderation topics list of terms causing an ad to be pulled by staff when it comes to our attention"* BACKPAGE00013107-00013108 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 5972 | | | EXHIBIT NOT USED |
| 5973 | | | 11.01.10 Email between Andrew Padilla, C. Ferrer and D. Hyer re: *"Fwd: Banned Prostitution-Related Terms List in the Escorts Section"* BP-PSI-2_00002598 and BP-PSI-021828-021829 |
| 5974 | | | EXHIBIT NOT USED |
| 5975 | | | 06.19.14 Email from C. Ferrer to S. Spear, J. Larkin and J. Brunst re: *"Ready to file intent use"* DOJ-BP-0002713096 |
| 5976 | | | 08.03.15 Email from C. Ferrer to Svetlio eMerchantPay re: *"Fwd: bp info for EMP"* BP-PSI-122035-122042 |
| 5977 | | | EXHIBIT NOT USED |
| 5978 | | | *J.S. v. Village Voice Media Holdings, LLC* Case No. 12-2-11362-4 (Pierce County, WA) 08.25.16 Declaration of Michael T. Pfau In Support Of Plaintiff's Motion to Compel Full and Complete Search of Carl Ferrer's G-Mail Records (with attachments 1-11, including 11.06.07 C. Ferrer email to grktrt@aol.com re: *"Your ads on backpage.com"*) DOJ-BP-0002137154- DOJ-BP-0002137199 |
| 5979 | | | EXHIBIT NOT USED |
| 5980 | | | EXHIBIT REMOVED - DUPLICATE OF 5971 |
| 5981 | | | EXHIBIT NOT USED |
| 5982 | | | 07.06.11 Email from C. Ferrer to J. Larkin and M. Lacey re: *"Sgt. Byron Fassett"* DEFENSE 021321-021325 |
| 5983 | | | 08.04.11 Letter from C. Ferrer to Judge Julie McCoy, Mayor McGinn re: *"Backpage.com's Agreement to Four Requests from Seattle Mayor Mike McGinn"* DOJ-BP-0000002104-DOJ-BP-0000002115 |
| 5984 | | | EXH REMOVED – DUPLICATE: GOVT EXH 203 |
| 5985 | | | EXH REMOVED – DUPLICATE: GOVT EXH 42 |
| 5986 | | | EXHIBIT NOT USED |
| 5987 | | | EXHIBIT NOT USED |
| 5988 | | | EXHIBIT NOT USED |
| 5989 | | | EXHIBIT NOT USED |
| 5990 | | | EXHIBIT NOT USED |
| 5991 | | | EXHIBIT REMOVED - DUPLICATE OF 5976 |
| 5992 | | | EXHIBIT NOT USED |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 5993 | | | *Backpage.com, LLC v. Dart* Case No. 15-cv-06340 (N.D. IL) 08.18.15 Videotaped Depo of Liz McDougal DEFENSE 021343- 021548 |
| 5994-1 | | | *United States of America v. Carl Ferrer* Case No. CR-18-464-PHX-DJH  (USDC AZ) 04.05.18 Cooperation Addendum to Plea Agreement of C. Ferrer DOJ-BP0004899821-0004899827 |
| 5994-2 | | | *United States of America v. Carl Ferrer* Case No. CR-18-464-PHX-DJH  (USDC AZ) 04.05.18 Plea Agreement of C. Ferrer DOJ-BP0004899878-0004899894 |
| 5995 | | | 08.19.09 Backpage.com Affiliate Program Terms and Conditions DOJ-BP-0000192727- 000019272734 |
| 5996 | | | EXHIBIT REMOVED - DUPLICATE OF 5523 |
| 5997 | | | EXH REMOVED – DUPLICATE: GOVT EXH 596 |
| 5998 | | | 07.06.15 Letter from Tom Brown of Paul Hastings to Visa re: *"Backpage.com"*  (Ex. 19 to L. McDougal Deposition) DOJ-BP-00044557755-0004455785 |
| 5999 | | | 2020 Reports by Electronic Service Providers (ESP) DEFENSE 021549-021554 |
| 6000 | | | LinkedIn Profile of Sarah Way (Former VVM Moderator and City of Phoenix Human Trafficking Victim Advocate) DEFENSE 021555 |
| 6001 | | | 08.26.15 Colorado State Patrol Follow-Up Report by Investigator Penny Gallegos, Case No. 31E-DN-6128663 with photographs of Brehannah Leary USAO-BP-0032110-0032121 |
| 6002 | | | 06.29.15 Email chain between Cook County Sherriff's Office (Dart) and Visa re: Letter requesting that Visa drop backpage.com VISA-BP-AZ00041-AZ00043 |
| 6003 | | | EXHIBIT REMOVED - DUPLICATE OF 6002 |
| 6004 | | | 06.29.15 Email from J. Morris, Visa Senior Director, to Visa employees re: discussing a response to letter from Cook County Sherriff's Office (Dart) VISA-BP-AZ00761-AZ00762 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 6005 | | | 06.29.15 Letter from Cook County Sheriff's Office (Dart) to Visa requesting that they drop backpage.com VISA-BP-AZ00763-AZ00767 |
| 6006 | | | 06.30.15 Email from ICMEC to Visa re: Cook County Sheriff's Office (Dart) Press Conference VISA-BP-AZ00768 |
| 6007 | | | 06.30.15 Email chain between Visa employees re: Wall Street Journal (WSJ) having letter from Cook County Sheriff's Office (Dart) and doing a story VISA-BP-AZ00029-AZ00031 |
| 6008 | | | 06.30.15 Email from Cook County Sheriff's Office (Dart) to Visa re: Press Conference and needing Visa's position VISA-BP-AZ00049 |
| 6009 | | | 06.30.15 Email between Visa employees re: other e-merchant vendors' (MasterCard and Amex) responses to Cook County Sheriff's Office (Dart) letter and discuss Visa's statement VISA-BP-AZ00259-AZ00284 |
| 6010 | | | 07.01.15 Email between Visa employees re: the threatening language of Cook County Sheriff's Office (Dart) and potential blackmail VISA-BP-AZ00453-AZ00454 |
| 6011 | | | 07.02.15 Email from Visa Europe to Visa US re: confirmation they have terminated payment facilities of Backpage VISA-BP-AZ01161 |
| 6012 | | | 07.06.15 Email from Thomas Brown, Backpage attorney, to Visa re: request to prepare letter by Backpage's processor re: Letter from Cook County Sheriff's Office (Dart) with attachment *"BackpageVisaLetter762015.pdf"* VISA-BP-AZ01479 |
| 6013 | | | 07.06.15 Letter from Thomas Brown, Backpage attorney, to Visa re: *"Backpage.com"* VISA-BP-AZ01480-AZ01490 |
| 6014 | | | 07.25.15 Email between Visa employees re: *"Backpage.com wins restraining order against sheriff in 'escort' ad battle"* VISA-BP-AZ06628 |
| 6015 | | | 07.27.15 Email from ICMEC to several e-merchants, internet browsers and other companies re: *"Backpage.com wins restraining order against sheriff* |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| | | | *in 'escort' ad battle"* VISA-BP-AZ06834 |
| 6016 | | | 07.30.15 Email between Visa employees re: *"Huffington Post request for comment – Backpage"* VISA-BP-AZ00749 |
| 6017 | | | 08.03.15 Email between Visa employees re: San The Francisco Chronicle Article *"Visa isn't showing backbone when it comes to Backpage"* by Thomas Lee VISA-BP-AZ06837 |
| 6018 | | | *United States of America v. Lacey* Case No. CR18-00422-004-PHX-SMB (USDC AZ) 06.19.20 Declaration of Jo-Ann W. Quintana, Visa, Certifying Records of Regularly Conducted Business Activity DEFENSE 024391 |
| 6019 | | | EXHIBIT REMOVED - DUPLICATE OF 5104 |
| 6020 | | | EXH REMOVED – DUPLICATE: GOVT EXH 498 |
| 6021 | | | 10.15.13 Letter from C. Ferrer to JetPay re: explanation of Backpage.com's prevention and resolution procedures with attachment DOJ-BP-0004749722-0004749724 |
| 6022 | | | 02.11.14 JetPay Merchant Application & Agreement for Backpage DOJ-BP-0004924849-0004924993 |
| 6023 | | | EXHIBIT REMOVED - DUPLICATE OF 5975 |
| 6024 | | | 04.02.15 Email chain between C. Ferrer, J. Brunst, N. Kopecky, and Gervais & Associes, Montreal, Quebec, re: setting up Classified Solutions, Ltd. DEFENSE 024392-024399 |
| 6025 | | | 07.21.15 Email chain between T. Voigt, C. Ferrer and Amex re: Cook County Sheriff's Office (Dart) Complaint and Press and status of Amex DOJ-BP-0004486701-0004486703 |
| 6026 | | | 12.12.14 American Express GMS (Amex) MECC Meeting Minutes (redacted) DEFENSE 024400-024404 |
| 6027 | | | 03.16.14-03.21.14 Email chain between T. Voigt and C. Ferrer to Amex re: *"follow-up meeting: Amex/JetPay/Backpage.com"* DEFENSE 024405-024411 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | **Marked For Evidence** | **Admitted In Evidence** | |
| 6028 | | | *United States of America v. Lacey*<br>Case No. CR18-00422-004-PHX-SMB (USDC AZ)<br>08.12.20 Declaration of Custodian of Records of Amex Pursuant to Federal Rules of Evidence 803(6) and 902(11)<br>DEFENSE 024412-024413 |
| 6029 | | | 02.06.11 PowerPoint: Federal Subpoenas, Cases, Trials, NCMEC Reports and Law Enforcement<br>BP-PSI-1_00152854-00152863 |
| 6030 | | | 02.16.11 Email from Carrie Landau, Chicago FBI to C. Ferrer re: request to "ghost" ads in her area<br>DOJ-BP-0000190981 |
| 6031 | | | 05.10.11 Carrie Landau & James Roache (FBI) Request for Certificate or Letter from Director to C. Ferrer<br>DEFENSE 024414-024415 |
| 6032 | | | Document on Backpage.com letterhead:<br>*"Re: Examples of law enforcement cooperation"*<br>DOJ-BP-0004440816-DOP-BP-0004440818 |
| 6033 | | | EXH REMOVED – DUPLICATE: GOVT EXH 477 AND 1575 |
| 6034 | | | EXH REMOVED – DUPLICATE: GOVT EXH 478 AND 1576 |
| 6035 | | | 07.20.15 Letter from Thomas Brown, Backpage attorney, to MasterCard re: *"Backpage.com"* with attachments<br>DCTAZBP000010-000034 |
| 6036 | | | *United States of America v. Lacey*<br>Case No. CR18-00422-004-PHX-SMB (USDC AZ)<br>05.12.20 Declaration of Custodian of Records of MasterCard Pursuant to Federal Rules of Evidence 803(6) and 902(11)<br>DEFENSE -024416-024418 |
| 6037 | | | 04.11.14 Email from Sarah to J. Vaught and Andrew Padilla re: Resignation<br>DOJ-BP-0003715847 |
| 6038 | | | EXH REMOVED – DUPLICATE: GOVT EXH 1139 AND 1642 |
| 6039 | | | EXHIBIT NOT USED |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 6040 | | | 11.29.04 C. Ferrer to S. Spear re: *"Hey Scott"* (Backpage agenda) DEFENSE 023000 |
| 6041 | | | 12.04.04 Draft Memo from Mike Engstrom, Scott Tobias and Ken Stocker to All Classified Employees re: *"Solicitation of leads from other websites and organizations"* DEFENSE 023001 |
| 6042 | | | 09.13.05 Email from C. Ferrer to S. Spear re: *"Craigslist bust"* DEFENSE 023002 |
| 6043 | | | 06.11.06 Email from S. Spear to team re: *Backpage changes to TOU, warnings and disclaimers"* DEFENSE 023003 |
| 6044 | | | 06.23.07 Email from C. Ferrer to T. Nickel and S. Spear re: *"Personals Training Guide (Draft 2)"* DEFENSE 023004-023006 |
| 6045 | | | 10.26.07 Email from S. Spear to C. Ferrer re: *"Policy memo on adult advertisers"* DEFENSE 023007-023008 |
| 6046 | | | 02.27.08 Email from S. Spear to S. Fifer and C. Ferrer re: *"Backpage Disclaimer"* DEFENSE 023009-023011 |
| 6047 | | 9/26/23 | 03.20.08 Email from Diana Fraser, VVM. to C. Ferrer and Backpage team re: *"REVISED Adult Policy, Process for Backpage.com"* DEFENSE 023012-023014 |
| 6048 | | | 12.02.08 Email from Jess Adams to S. Spear and C. Ferrer re: *"NovemberBP.com adult analysis – revenue, Ads, Pageviews"* DEFENSE 023015 |
| 6049 | | | 02.26.09 Email from C. Ferrer to C. Ferrer personal email address re: *"CDA brush up and updated rules"* DEFENSE 023016-023019 |
| 6050-1 | | | 05.26.09 Email chain between C. Ferrer and S. Spear re: *"Draft of adult abuse abatement"* DEFENSE 023020-023024 |
| 6050-2 | | | EXH REMOVED – DUPLICATE: GOVT EXH 46 |
| 6051 | | | 07.24.09 Email from C. Ferrer to Andrew Padilla and S. Spear re: *"spam statistics"* DEFENSE 023027 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 6052 | | | 08.15.09 PowerPoint: Backpage.com Terms of Use (TOU) and Posting Policy DEFENSE 023028-023060 |
| 6053 | | | 11.08.09 Backpage Tasks for November 8, 2009 – Agenda for Nov. 13 management meeting DEFENSE 023061-023064 |
| 6054 | | | EXHIBIT NOT USED |
| 6055 | | | 11.30.09 Email from S. Spear to Tamara Nickel, Jess Adams, C. Ferrer and Andrew Padilla re: *"New TOU and Privacy Policy Language"* DEFENSE 023068-023071 |
| 6056 | | | 12.06.09 Email from S. Spear to C. Ferrer and S. Suskin re: PowerPoint: *"Backpage Adult Content Training Session v2 and v3"* DEFENSE 023072-023086 |
| 6057 | | | 02.04.10 Email from C. Ferrer to Heather Dobbins and S. Spear re: *"BP manager meeting"* with 02.10.10 Agenda DEFENSE 023087-023088 |
| 6058 | | | 04.26.10 Email from C. Ferrer to S. Spear and S. Suskin re: *"State of the Union (regarding adult content)"* DEFENSE 023089-023090 |
| 6059 | | | EXH REMOVED – DUPLICATE: GOVT EXH 37 |
| 6060 | | | 05.04.10 Email from C. Ferrer to D. Hyer, S. Spear and S. Suskin re: Adding category to adult section "stripper/strip clubs" DEFENSE 023092-023094 |
| 6061 | | | EXHIBIT NOT USED |
| 6062 | | | 07.20.10 Email between C. Ferrer, Andrew Padilla, D. Hyer, S. Suskin and S. Spear re: *"Adult interstitials on posting form  - Deadline by end of August"* DEFENSE 023097 |
| 6063 | | 9/26/23 | 08.01.10 Email from S. Spear to C. Ferrer and Andrew Padilla re: *"ad in Minneapolis"* and  moderation not acceptable DEFENSE 023098 |
| 6064 | | | 08.03.10 Email from S. Speat to C. Ferrer re: *"AG-response draft (version 3)"* DEFENSE 023099-023102 |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| 6065 | | | 08.16.10 Letter from S. Suskin to Homeland Security re: *"Information Request for Backpage; Job Code: 440829"* DEFENSE 023103-023106 |
| 6066 | | | 08.17.10 Email from C. Ferrer to S. Spear re: *"Craigslist proposal (draft)"* DEFENSE 023107-023109 |
| 6067 | | | EXH REMOVED – DUPLICATE: GOVT EXH 49 |
| 6068 | | | 09.04.10 Email from C. Ferrer to W. Gerken re: *"Update on priorities"* (collapse of Craigslist) DEFENSE 023111-023114 |
| 6069 | | | 09.07.10 DesertNet Mantis Report *"Add an Action to the filter terms. Current Actions: Ban/Flag as Spam"* DEFENSE 023115-023124 |
| 6070 | | | 09.08.10 Email from W. Gerken to C. Ferrer re: *"Update on priorities - stripout actions"* DEFENSE 023125-023126 |
| 6071 | | | 09.09.10 Email from C. Ferrer to S. Spear and S. Suskin re: *"Rough draft of adult content issues in a PPT"* DEFENSE 023127-023144 |
| 6072 | | | 09.24.10 Email from C. Ferrer to C. Ferrer personal gmail address re: *"new ideas for Backpage operations"* with new initiatives attached DEFENSE 023145-023146 |
| 6073-1 | | | 10.25.10 Email to C. Ferrer to Andrew and D. Hyer re: *"Update I am giving Scott"* DEFENSE 023147-023148 |
| 6073-2 | | | EXH REMOVED – DUPLICATE: GOVT EXH 608 |
| 6074 | | | EXH REMOVED – DUPLICATE: GOVT EXH 609 |
| 6075-1 | | | 11.09.10 Email support@villiagevoicemedia.com to C. Ferrer re: *"backpage.com 0012824: MODERATION: Top Two efficiency improvements according to Andrew"* DEFENSE 023153 |
| 6075-2 | | | 11.09.10 Email from C. Ferrer to S. Spear re: *"Posting Rules Changes"* DEFENSE 023154 |
| 6076 | | | 12.01.10 Email from Andrew Padilla to some moderators re: *"Suggestive phrases"* with attachment *"striped terms in adult 120110.xls"* |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| | | | DEFENSE 023155-023160 |
| 6077 | | | 12.09.10 Email between Andrew Padilla, C. Ferrer, J. Vaught, and D. Hyer re: *"Potential new filters (draft)"* (new strip out terms) DEFENSE 023161-023170 |
| 6078 | | | 12.16.10 Email from Jess Adams to Dave Roberts and S. Spear re: *"Budget invoice"* (Adams invoice for Backpage contract work) DEFENSE 023171-023172 |
| 6079 | | | 12.16.10 Email from John Shehan to S. Spear and Meghan Perkins re: *"Backpage MOUs"* with two fully executed MOUs attached DEFENSE 023173-023186 |
| 6080 | | | 12.17.10 Email between D. Hyer and C. Ferrer re: *"Few ads I removed this AM"* DEFENSE 023187-023188 |
| 6081 | | | 12.20.10 Email from C. Ferrer to S. Spear re: *"adult changes done to date, standards and other content possible changes"* with Moderation task list attached DEFENSE 023189-023193 |
| 6082 | | | 01.04.11 Email from Jess Adams to S. Spear re: *"2011 consulting"* DEFENSE 023194 |
| 6083 | | | 02.07.11 Email between C. Ferrer, D. Hyer, Andrew Padilla and DesertNet re: *"(Backpage.com 0012985); Deep Cleaning Strip Out"* DEFENSE 023195-023201 |
| 6084 | | | 02.15.11 Emails between Andrew Padilla, C. Ferrer and S. Spear re: *"delete whole ad terms (draft)"* DEFENSE 023202-023205 |
| 6085 | | | EXHIBIT REMOVED – DUPLICATE OF 5942 |
| 6086 | | | 02.23.11 Email from C. Ferrer to C. Ferrer personal gmail address re: *"Fwd: Re: TASK 1: List of Strip out or banned terms"* with attachment DEFENSE 023207-023221 |
| 6087 | | | 04.07.11 Email between S. Spear, D. Hyer and C. Ferrer re: *"Re: Fwd: bonus"* DEFENSE 023222-023223 |
| 6088 | | | EXHIBIT REMOVED – DUPLICATE OF 5944 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 6089 | | | 10.04.11 Email from D. Hyer to C. Ferrer re: *"MBO's"* (Rentals, Aggregation, etc.) DEFENSE 023226 |
| 6090 | | | 09.25.12 Email from Andrew Padilla to C. Ferrer, D. Hyer, L. McDougal, J. Vaught, T. Nickel, and some moderators re: *"Updated terms list 092512"* with list attached DEFENSE 023227-023229 |
| 6091 | | | Eric Goldman CV (Doc. 538) DEFENSE 024419-024476 |
| 6092 | | | Kimberly B. Mehlman-Orozco CV (Doc. 500) DEFENSE 024477-024489 |
| 6093 | | | 05.18.10 Backpage.com Terms of Use (TOU) DEFENSE 024490-024494 |
| 6094 | | | 09.02.10 Backpage.com Posting Rules DEFENSE 024495 |
| 6095 | | | 01.09.12 Backpage.com Privacy Policy DEFENSE 024496-024498 |
| 6096 | | | 2013 Backpage.com Disclaimer DEFENSE 024499 |
| 6097 | | | 2014 Backpage.com Disclaimer DEFENSE 024500 |
| 6098 | | | 01.09.14 Backpage.com Privacy Policy DEFENSE 024501-024505 |
| 6099 | | | 01.09.14 Backpage.com Terms of Use (TOU) DEFENSE 024506-024513 |
| 6100 | | | 2015 Backpage.com Disclaimer DEFENSE 024514 |
| 6101 | | | 06.01.15 Backpage.com Privacy Policy DEFENSE 024515-024520 |
| 6102 | | | 06.01.15 Backpage.com Terms of Use (TOU) DEFENSE 024521-024527 |
| 6103 | | | EXHIBIT REMOVED – DUPLICATE OF 6100 |
| 6104 | | | 09.26.16 Backpage.com Privacy Policy DEFENSE 024528-024531 |
| 6105 | | | 2016 Backpage.com Disclaimer DEFENSE 024532 |
| 6106 | | | 12.22.17 Backpage.com Terms of Use (TOU) DEFENSE 024533-02539 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 6107 | | | 2018 Backpage.com Disclaimer<br>DEFENSE 024540 |
| 6108 | | | 03.05.18 Backpage.com Posting Rules<br>DEFENSE 024541 |
| 6109 | | | 07.15.09 Email from S. Suskin to S. Spear re: *"Fwd: Memo re: Backpage.com"* (Re: Sableman Memo)<br>DEFENSE 024542 |
| 6110 | | | EXHIBIT REMOVED – DUPLICATE OF 5336-36 |
| 6111 | | | EXHIBIT REMOVED – DUPLICATE OF 5336-37 |
| 6112 | | | EXHIBIT REMOVED – DUPLICATE OF 5336-38 |
| 6113 | | | EXHIBIT REMOVED – DUPLICATE OF 5336-39 |
| 6114 | | | 01.08.20 Emails between Christina DeCoufle, Phoenix PD, Amy Fryberger (FBI) M. Perlmeter, K. Rapp (USAO) re: prostitution reports<br>DEFENSE 023235-023236 |
| 6115 | | | Backpage.com spreadsheet of Banned Terms and URLs (101 pgs.)<br>DEFENSE 023238-023338 |
| 6116 | | | *Craigslist, Inc., v. McMaster*<br>Case No. 3:09-av-99999-CIV (USDC SC)<br>05.20.09 Craigslist Terms of Use (Doc. 948-3)<br>DEFENSE 023339-DEFENSE 023367 |
| 6117 | | | 10.10.16 Bloomberg Article *"Publisher of Sex-Trafficking Ads Isn't the Criminal"* by Noah Feldman<br>DEFENSE 023486-023488 |
| 6118 | | | *J.S. v. Village Voice Media Holdings, LLC*<br>Case No. 12-2-11362-4 (Pierce County, WA)<br>03.23.17 Declaration of Elizabeth McDougal submitted in Support of the Backpage Defendants' Motion for Summary Judgment<br>DEFENSE 023490-023582 |
| 6119 | | | 02.20.18 House of Representatives Report: Allow States and Victims to Fight Online Sex Trafficking Act of 2017 (Report 115-572 part 1) (FOSTA Report)<br>DEFENSE 023583-023595 |
| 6120 | | | 05.23.19 Letter from NAAG to Congress re: *"Amendment of Communications Decency Act (CDA)"*<br>DEFENSE 023600-023604 |
| 6121 | | | 10.18.10 Backpage.com Press Release *"Backpage.com to Suspend Certain Areas of Personals and Adult Sections while it Implements Solid Defenses Against Misuse"* |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| | | | DEFENSE 023605-023606 |
| 6122 | | | 12.09.10 Email from Andrew Padilla to unknown with attachment *"big list of new phrases - first draft.xls"* DEFENSE 023607-023616 |
| 6123 | | | EXHIBIT REMOVED – DUPLICATE OF 5983 |
| 6124 | | | EXHIBIT NOT USED |
| 6125 | | | EXHIBIT NOT USED |
| 6126 | | | 10.24.13 Email from Donald Helton, Louisiana State Police to Liz McDougal re: *"Terrific Class"* DEFENSE 023629 |
| 6127 | | | 04.28.15 Email between C. Ferrer and J. Larkin re: *"Page Viewed Growth Report 04.20.15-04.26.15"* DEFENSE 023630-023631 |
| 6128 | | | 07.09.16 Email from L. McDougal to John McKinnon, WSJ reporter, re: Response to Backpage.com inquiries DEFENSE 023632-023646 |
| 6129 | | | 2010-2016 – Backpage.com site stats according to Google DEFENSE 023649 |
| 6130 | | | 01.17.13 Backpage.com LLC Written Consent in Lieu of Special Meeting (IC/Backpage) DEFENSE 023650-023667 |
| 6131 | | | EXHIBIT NOT USED |
| 6132 | | | EXHIBIT REMOVED – DUPLICATE OF 5905 |
| 6133 | | | EXHIBIT NOT USED |
| 6134 | | | EXHIBIT REMOVED - DUPLICATE OF 5910 |
| 6135 | | | *John Doe v. GTE*  347 E. 3d 655 (7th Cir.) West Case Summary DEFENSE 023765-023773 |
| 6136 | | | EXHIBIT REMOVED - DUPLICATE OF 5542 |
| 6137 | | | Scottsdale Municipal Code Article XIV. Escorts, Escort Assistants and Escort Bureaus DEFENSE 023847-023857 |
| 6138 | | | Scottsdale Escort Bureaus/Introductory Services Requirements DEFENSE 023858-023859 |

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 6139 | | | 08.18.21 Fox News Article *"Twitter Faces Scrutiny as Taliban Fighters Continue Using Big Tech Platform During Afghanistan Turmoil"* by David Rutz and Brian Flood<br>DEFENSE 023861-023863 |
| 6140 | | | *Backpage.com v. Cooper*<br>Case No. 3:12cv-000654 (M.D. Tenn.)<br>06.27.12 Declaration of Carl Ferrer In Support of Plaintiff's Motion For Temporary Restraining Order and Preliminary Injunction<br>DEFENSE 023864-023898 |
| 6141 | | 9/26/23 | 05.25.09 Email between J. Larkin, S. Pear and C. Ferrer re: *"Adult Abuse Abatement"* (Carl's plan)<br>DEFENSE 023899-023900 |
| 6142 | | 10/10/23 | May 2011 FBI Award to C. Ferrer<br>DEFENSE 023901 |
| 6143 | | | 05.03.19 Dailycal.org Article *"Anti-trafficking law has unexpected consequences on sex work in Bay Area"* by Alexandra Stassinopoulos<br>DEFENSE 023902-023907 |
| 6144 | | | EXHIBIT REMOVED – DUPLICATE OF 5113 |
| 6145 | | | U.S. First Amendment<br>DEFENSE 023928 |
| 6146 | | | EXHIBIT REMOVED – DUPLICATE OF 5092 |
| 6147 | | | 1991 New Times Front Page, Volume 22 No. 10<br>DEFENSE 024543 |
| 6148 | | | Screenshot 1 of Brian Fichtner's video used during his direct testimony in first trial (pursuant to Judge Brnovich's request)<br>DEFENSE 024544 |
| 6149 | | | Screenshot 2 of Brian Fichtner's video used during his direct testimony in first trial (pursuant to Judge Brnovich's request)<br>DEFENSE 024545 |
| 6150 | | | Screenshot 3 of Brian Fichtner's video used during his direct testimony in first trial (pursuant to Judge Brnovich's request)<br>DEFENSE 024546 |
| 6151 | | | Screenshot 4 of Brian Fichtner's video used during his direct testimony in first trial (pursuant to Judge Brnovich's request) |

Defendant's Exhibit List

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| | | | DEFENSE 024547 |
| 6152 | | | Screenshot 5 of Brian Fichtner's video used during his direct testimony in first trial (pursuant to Judge Brnovich's request) DEFENSE 024548 |
| 6153 | | | Screenshot 6 of Brian Fichtner's video used during his direct testimony in first trial (pursuant to Judge Brnovich's request) DEFENSE 024549 |
| 6154 | | | Screenshot 7 of Brian Fichtner's video used during his direct testimony in first trial (pursuant to Judge Brnovich's request) DEFENSE 024550 |
| 6155 | | | Screenshot 8 of Brian Fichtner's video used during his direct testimony in first trial (pursuant to Judge Brnovich's request) DEFENSE 024551 |
| 6156 | | | Screenshot 9 of Brian Fichtner's video used during his direct testimony in first trial (pursuant to Judge Brnovich's request) DEFENSE 024552 |
| 6157 | | | Screenshot 10 of Brian Fichtner's video used during his direct testimony in first trial (pursuant to Judge Brnovich's request) DEFENSE 024553-024554 |
| 6158 | | | 01.03.05 Letter from J. Hemphill to S. Suskin Re: *"New Times-escort service advertising issues"* DEFENSE 015280-015286 |
| 6159 | | | *United States of America v. Chappell* Case No. 09-cr-00139-JNE-JJK (MN) 09.13.10 Jury Trial Transcript: C. Ferrer Testimony DEFENSE 0123374-023418 |
| 6160 | | | 10.14.10 Email from H. Nigam to C. Ferrer, S. Fifer, J. Larkin, M. Lacey, S. Suskin, R. Boyd and S. Hooper Re: *"BP Recommendations v6"* DOJ-BP-0004426378-DOJ-BP-0004426381 |
| 6161 | | | 03.28.11 Email between C. Ferrer, S. Fifer, S. Suskin, J. Larkin, M. Lacey, S. Spear, J. Brunst and K. Kolmin re: *Kramer Letter* DOJ-BP-0002125729-DOJ-BP-0002125731 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 6162 | | | 03.28.11 Letter from S. Fifer to P. Kramer Re: *Village Voice Media Holdings LLC/Backpage.com* AGP 00254251-AGP 0025456 |
| 6163 | | | 08.17.11 Email from S. Suskin to M. Lacey, J. Larkin, S. Spear and C. Ferrer Re: Eric Goldman blog of Judge Mummert's decision AGP 00266399-AGP 00266400 |
| 6164 | | | 01.23.14 Memorandum from D. Moon to Richard van Schaik Re: "*Potential EU sale of Backpage.com*" AGP 00279090-AGP 00279100 |
| 6165 | | | 07.02.15 Letter from L. McDougal to eMerchantPay Ltd. Re: Backpage's Proactive approach to Policing and Monitoring Content, NCMEC, and Law Enforcement Cooperation BP-PSI-1_00158445-BP-PSI-1_00158448 |
| 6166 | | | *United States of America v. Carl Ferrer* Case No. CR-18-464-PHX-DJH  (USDC AZ) 04.05.18 Transcript: Change of Plea Hearing for C. Ferrer FerrerJencks_000059-000069 |
| 6167 | | | EXHIBIT NOT USED |
| 6168 | | | EXHIBIT NOT USED |
| 6169 | | | EXHIBIT NOT USED |
| 6170 | | | 08.24.09 Email from C. Ferrer to S. Spear re: "*Disclaimers and Procedures for Dealing with Bad Content*" DEFENSE 024615-024617 |
| 6171 | | | 06.30.11 Email from D. Moon to C. Ferrer re: Modified PPT to be sent to Chris and Paula DEFENSE 024618-024619 |
| 6172 | | | 02.28.12 Announcement from Scott Tobias, Village Voice Media re: the hiring of L. McDougal DEFENSE 024620 |
| 6173 | | | 06.03.12 Email from Ambika Doran to C. Ferrer, L. McDougal and J. Grant re: revisions to C. Ferrer's Declaration on Motion for TRO DEFENSE 024621 |
| 6174 | | | *In Re: Grand Jury Subpoenas to Backpage.com, LLC and Village Voice Media Holdings, LLC* Case No. GJ12-172RAJ (WD WA) 01.17.13 Order granting Backpage's Motion to Quash |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| | | | (Dkt. 3) and denying Govts Motion to Compel (Dkt. 1) DEFENSE 024622-024644 |
| 6175 | | | 06.20.13 Email from C. Ferrer to Ambika Doran, Eric Stahl, L. McDougal, J. Grant, Christine Kruger re: C. Ferrer's executed page for his Declaration on Motion for TRO DEFENSE 024645-024648 |
| 6176 | | | EXHIBIT NOT USED |
| 6177 | | | 04.05.18 Proffer Agreement between C. Ferrer and DOJ DEFENSE 024652-024654 |
| 6178 | | | Chart of MOIs of C. Ferrer DEFENSE 024655 |
| 6179 | | | *Backpage.com, LLC v. Dart*, 127 F. Supp.3d 919 (2015) (7th Cir.) Westlaw Case Summary DEFENSE 024656-024670 |
| 6180 | | | *Backpage.com, LLC v. McKenna* Case No. 12-cv-00954-RSM (W.D. WA) 06.03.12 Declaration of C. Ferrer DEFENSE 024671-024680 |
| 6181 | | | *Fair Housing Council v. Roommates.com*, 521 F.3d 1157 (9th Cir. 2008) DEFENSE 024681-024709 |
| 6182 | | | *Universal Communication Systems v. Lycos, Inc.*, 478 F.3d 413 (1st Cir. 2007) Westlaw Case Summary DEFENSE 024710-024722 |
| 6183 | | | *Zeran v. America Online, Inc.*, 129 F.3d 327 (4th Cir. 1997) Westlaw Case Summary DEFENSE 024723-024731 |
| 6184 | | | EXHIBIT REMOVED – DUPLICATE OF 6226 |
| 6185 | | | *United States of America v. Lacey* Case No. CR18-00422-004-PHX-SMB (USDC AZ) 05.26.20 Declaration of Custodian of Records David Althoff (Duff & Phelps) DEFENSE 024733-024735 |
| 6186 | | | *United States of America v. Lacey* Case No. CR18-00422-004-PHX-SMB (USDC AZ) 08.10.21 Declaration of Custodian of Records |

| Exhibit No. | Date | | Description |
| | Marked For Evidence | Admitted In Evidence | |
| --- | --- | --- | --- |
| | | | Christine James (BMO) DEFENSE 024736-024738 |
| 6187 | | | 09.13.22 Visa Website - Protecting Legal Commerce DEFENSE 024739-024741 |
| 6188 | | | Mar. 2015 BDO IP Valuation for Backpage - Preliminary Results AG16745512-AG16745520 |
| 6189 | | 9/27/23 | Classified Solutions Ltd. eMerchantPay Merchant Application Form DEFENSE 024742-024749 |
| 6190 | | | Duff & Phelps Memo re: Communication Decency Act DP_BACKPAGE-BRUNST_0002924-0002926 |
| 6191 | | | 11.04.13 Medalist Holdings, Inc. Officers Certificate re: eMerchantPay (J. Brunst) AGP 00288556-AGP 00288735 |
| 6192 | | | 09.23.15 Email from C. Ferrer to N. Kopecky re: *"Pricing addendum"* DOJ-BP-0003284224224-0003284224225 |
| 6193 | | | 12.23.15 Email from C. Ferrer to M. Gage re: *"Nov and Dec interest statements"* DOJ-BP-0002711483-0002711485 |
| 6194 | | 9/27/23 | 01.26.16 Email from M. Gage to C. Ferrer re: *"PostFastr.com"* DOJ-BP-0002885636-0002885637 |
| 6195 | | | 02.22.16 Email from C. Ferrer to T. Voigt and M. Gage re: *"Summary of sites and opportunities"* DOJ-BP-0002908405 |
| 6196 | | 9/28/23 | 06.09.16 Email from C. Ferrer to M. Gage re: *"The note(s)"* DOJ-BP-0002741887 |
| 6197 | | | 08.01.16 Email from C. Ferrer to Multiple Parties re: *"Update on Bitcoin liquidity alternatives"* DOJ-BP-0002832431 |
| 6198 | | | 02.21.12 Email from J. Larkin to Backpage staff Re: L. McDougal as VVM General Counsel DEFENSE 024750 |
| 6199 | | | 04.09.23 Email from A. Padilla to Jason and J. Vaught Re: *"Moderation Reminder, Update Follow up 04.07.12"* |

| Exhibit No. | Date Marked For Evidence | Date Admitted In Evidence | Description |
|---|---|---|---|
| | | | DOJ-BP-0000000886 |
| 6200 | | | 04.10.07 Email between C. Ferrer, S. Spear and Dan re: *"Personals Implementation Plan"* with Plan attached<br>DEFENSE 024751-024753 |
| 6201 | | | 04.26.12 Email Scott Tobias to All Publishers Re: *"Dial In & Bullet Agenda Attached - Conference Call"*<br>DEFENSE 024754-024755 |
| 6202 | | | 05.12.15 Email from J. Vaught to Jacquie and A. Padilla Re: Wrongful Termination of Jason McGoldrick<br>DOP-BP-0003721460 |
| 6203 | | | EXHIBIT REMOVED – DUPLICATE OF 5955 |
| 6204 | | | 05.25.09 Email from C. Ferrer to S. Spear Re: *"Adult Abuse Abatement"* (McDougal)<br>DEFENSE 024756 |
| 6205 | | | 05.25.09 Email from C. Ferrer to S. Spear Re: *"Draft of adult abuse abatement"* (McDougal)<br>DEFENSE 024757-024758 |
| 6206 | | | 05.25.09 Email from J. Larkin to S. Spear Re: *"Adult Abuse Abatement"* (McDougal)<br>DEFENSE 024759-024760 |
| 6207 | | | 05.26.09 Email from D. Hyer to C. Ferrer Re: *"Adult Abuse Abatement"* (McDougal)<br>DOJ-BP-0004601947-DOJ-BP-0004601948 |
| 6208 | | | 05.26.09 Email from J. Adams to C. Ferrer, A. Padilla, and T. Nickel Re: *"Adult Abuse Abatement"* (McDougal)<br>DOJ-BP-0002125275-DOJ-BP-0002125277 |
| 6209 | | | *United States of America v. Lacey*<br>Case No. CR18-00422-005-PHX-SPL (USDC AZ)<br>08.17.18 D. Hyer Cooperation Addendum<br>DEFENSE 024761-024767 |
| 6210 | | | *United States of America v. Lacey*<br>Case No. CR18-00422-005-PHX-SPL (USDC AZ)<br>08.17.18 D. Hyer Plea Agreement<br>DEFENSE 024768-024780 |
| 6211 | | | *United States of America v. Lacey*<br>Case No. CR18-00422-005-PHX-SPL (USDC AZ) |

| Exhibit No. | Date | | Description |
| | Marked For Evidence | Admitted In Evidence | |
| --- | --- | --- | --- |
| | | | 08.17.18 D. Hyer Plea Hearing Transcript DEFENSE 024781-024804 |
| 6212 | | 9/26/23 | 09.13.05 Email from C. Ferrer to S. Spear re: sex for money ad strip-out DEFENSE 024805 |
| 6213 | | | EXHIBIT NOT USED |
| 6214 | | | 10.05.09 Email from C. Ferrer to J. Adams, T. Nickel, Andrew Padilla, D. Hyer and S. Spear Re: "Charging for Personal Ads" DEFENSE 024811 |
| 6215 | | | 11.01.11 Email from Donovan to A. Padilla and J. Vaught re: Jason McGoldrick Audit DOJ-BP-0002107115-0002107116 |
| 6216 | | | EXHIBIT REMOVED – DUPLICATE OF 5954 |
| 6217 | | | 12.07.09 Emails between Heather Dobbins and S. Spear Re: Backpage Presentations DEFENSE 024814-024816 |
| 6218 | | | 12.09.09 Backpage Presentations (AM and PM) DEFENSE 024817-024837 |
| 6219 | | 9/26/23 | 12.22.11 Letter from VVM to Hemu re Termination of Working Relationship DEFENSE 024383 |
| 6220 | | | 03.18.07 Email from C. Ferrer to S. Spear Re: *"Latest update on my replicate Dallas"* with attachment *"Backpage content marketing"* DEFENSE 024839-024842 |
| 6221 | | | 04.03.08 Email from C. Ferrer to S. Spear and S. Suskin Re: *"Adult Talking Points (draft)"* DEFENSE 024843 |
| 6222 | | | 04.03.08 Email from VVM to C. Ferrer Re [Backpage.com 0004618] Global Filter Could We Make Terms Very City Specific DOJ-BP-000460111-000460112 |
| 6223 | | | 04.08.11 Email from D. Hyer to C. Ferrer Re: *"Fwd: Bonus"* BP-PSI-2_00011412-00011413 |
| 6224 | | | 05.09.06 Email from C. Ferrer to S. Spear and News Reporters Re: *"Charging $5 for adult online postings in New York"* DEFENSE 024844 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 6225 | | | 09.01.10 Email from A. Padilla to D. Hyer and C. Ferrer Re: *"New Moderation Rules"* APP. 000073 |
| 6226 | | | 09.05.10 Email from A. Padilla to C. Ferrer, D. Hyer and S. Spear Re: *"Fwd: Terms and Services"* DEFENSE 024845-024849 |
| 6227 | | | 10.04.11 Email from C. Ferrer to S. Spear Re: *"MBOs"* DEFENSE 024850 |
| 6228 | | | 11.09.09 Email from S. Spear to C. Ferrer Re Agenda, and 2010 plans BP-PSI-2_00009743-0009747 |
| 6229 | | | 12.02.08 Email from J. Adams to S. Spear and C. Ferrer Re November BP.com adult analysis - Revenue, Ads, Pageviews DEFENSE 024851 |
| 6230 | | | Document: *"Backpage.com Marketing Position"* DEFENSE 024852 |
| 6231 | | | Communications Decency Act, Section 230 (CDA 230) DEFENSE 024853-024856 |
| 6232 | | | First Amendment to the U.S. Constitution DEFENSE 024857 |
| 6233 | | | 10.06.15 Email from J. Brunst to C. Ferrer and N. Kopecky re: *"Fwd: Responses to AML Request"* DEFENSE 024858-024859 |
| 6234 | | | 07.13.15 Email from B. Breit to M. Faust re: Letter from Cook County Sheriff Thomas Dart DOJ-BP-0004456239- DOJ-BP-0004456243 |
| 6235 | | | 06.30.15 Letter from Dart to American Express DOJ-BP-0004543842 |
| 6236 | | | 02.16.11 Email from C. Ferrer to C. Landau re: *"Carl"* DOJ-BP-0000190981 |
| 6237 | | | 02.16.11 Email from C. Ferrer to M. Barker re: *"Police Posting"* DOJ-BP-0000190985 |
| 6238 | | | 2022 Colorado Code License Fees DEFENSE 024860 |

Defendant's Exhibit List                                    101

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 6239 | | | Massachusetts General Laws Annotated 272, § 53A DEFENSE 024861 |
| 6240 | | | Instruction 7.480 – Sexual Conduct For A Fee DEFENSE 024862-024865 |
| 6241 | | | Vaught client house cropped DEFENSE 024866 |
| 6242 | | | 2013-2014 Backpage Audit Report DEFENSE 024867-024879 |
| 6243 | | 9/27/23 | Jan. 2006 VVM Corporate Structure DOJ-BP-0004602110-017 |
| 6244 | | | 10.17.13 Email from C. Ferrer to J. Brunst, S. Spear re: Credit Committee DOJ-BP-0000516414- DOJ-BP-0000516415 |
| 6245 | | | 05.29.14 Email re Pivotal merchant Application and Agreement DOJ-BP-0002712936- DOJ-BP-0002712943 |
| 6246 | | | 12.02.14 Email from J. Brunst to C. Lepinoy re: Payment Solutions B.V. DEFENSE 024880-024881 |
| 6247 | | | 09.15.10 Transcript Excerpt (Pgs. 215-217) from the Domestic Minor Sex Trafficking Hearing before Congress (Committee on the Judiciary House of Representatives) DEFENSE 024882-024885 |
| 6248 | | | 08.23.16 Email from A. Padilla to Liz McDougall re: Question DEFENSE 024886-024887 |
| 6249 | | | 07.10.19 Declaration of Custodian of Records (BDO) DOJ-BP-0004949545 |
| 6250 | | | 07.06.15 Letter from Thomas Brown, Backpage attorney, to Visa re: *"Backpage.com"* (Redacted version of Exhibit 6013) VISA-BP-AZ01480-AZ01490 |
| 6251 | | | May 2014 Confidential Information Memo, created by Duff and Phelps DOJ-BP-0002713077-92 (3) |
| 6252 | | | 05.08.15 Postfastr Merchant Application - executed DOJ-BP-0003414907-9 (1) |
| 6253 | | | 07.27.12 Email from S. Spear to J. Larkin re *"Wednesday, August 1, at 10 am"* DOJ-BP-0000868252-4 |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 6254 | | | 07.30.12 Email from S. Spear to J. Larkin re "*Wednesday, August 1, at 10 am*" DOJ-BP-0001906971-3 |
| 6255 | | | 02.17.11 Email chain between S. Hooper, C. Ferrer, A. Padilla, and Hemu re "F*w Review Topics*" (Govt Exhs. 645-647) (1) DEFENSE 024888-024889 |
| 6256 | | | 02.17.11 Email chain between S. Hooper, C. Ferrer, A. Padilla, and Hemu re "F*w Review Topics*" (Govt Exhs. 645-647) (2) DEFENSE 024890-024891 |
| 6257 | | 10/10/23 | 04.03.14 Email from J. Vaught to Colleen, A. Padilla and Sara re: "*Performance Warning 4.3.14*" (Govt Exh. 1644) DOJ-BP-0003715769 |
| 6258 | | ↓ | 02.27.14 Email from J. Vaught to Colleen, A. Padilla and Sara re: "*Moderation Review 2.27.14*" (Govt Exh. 1645) DOJ-BP-0003715685 |
| 6259 | | 10/10/23 | 01.04.12 Email from C. Ferrer to Adriana, B. Cook, S. Spear and M. Mohan re: "*Invoice for December 2011*" DEFENSE 024892-024893 |
| 6260 | | | Demonstrative of Government's Exhibit 1479 (Count 53) (Not Admitted) |
| 6261 | | | City of Tempe Municipal Code Sec. 16A Escorts, Escort Bureaus and Introductory Service DEFENSE 024894-024903 |
| 6262 | | | City of Tempe What Is The Application Approval Process? DEFENSE 024904 |
| 6263 | | | City of Tempe Website Information re Escort Businesses and Licensing DEFENSE 024905 |
| 6264 | | 10/24/23 | Becker 02057 page 2 of Ex. 1 |
| 6265 | | | |
| 6266 | | | |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 6267 | | | |
| 6268 | | | |
| 6269 | | | |
| 6270 | | | |
| 6271 | | | |
| 6272 | | | |

UNITED STATES DISTRICT COURT
DISTRICT OF ARIZONA

**EXHIBIT LIST**
**(CRIMINAL)**

☐ Motion to Suppress                    ☒ Jury Trial

☐ Non-Jury Trial

USA vs. Michael Lacey, et al.                    CR-18-422-PHX-DJH

☐ GOVERNMENT                    ☒ DEFENDANTS

Revised 09.23

| Exhibit No. | Date | | Description |
| --- | --- | --- | --- |
| | Marked For Evidence | Admitted In Evidence | |
| 7000 | | 9/26/23 | BFCF  116 |
| 7001 | | | |
| 7002 | | | |
| 7003 | | | |
| 7004 | | | |
| 7005 | | | |

Defendant's Exhibit List                    1

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 7006 | | | |
| 7007 | | | |
| 7008 | | | |
| 7009 | | | |
| 7010 | | | |
| 7011 | | | |
| 7012 | | | |
| 7013 | | | |
| 7014 | | | |
| 7015 | | | |
| 7016 | | | |
| 7017 | | | |

| Exhibit No. | Date | | Description |
|---|---|---|---|
| | Marked For Evidence | Admitted In Evidence | |
| 7018 | | | |
| 7019 | | | |
| 7020 | | | |